EXHIBIT "D"

| Santos Hernandez | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/12/2018 | 63.5 | $ 22.00 | 23.5 | 0 | | $ 258.50 | $ 440.00 | | | $ 440.00 |
| | 7/5/2018 | 55 | $ 22.00 | 15 | 8 | $ 600.56 | $ 165.00 | $ 440.00 | $ 150.14 | | $ 1,190.70 |
| | 6/29/2018 | 68.5 | $ 22.00 | 28.5 | 0 | $ - | $ 313.50 | $ 440.00 | $ - | | $ 440.00 |
| | 6/22/2018 | 64.5 | $ 22.00 | 24.5 | 8 | $ 600.56 | $ 269.50 | $ 440.00 | $ 150.14 | | $ 1,190.70 |
| | 6/15/2018 | 66.25 | $ 22.00 | 26.25 | 0 | $ - | $ 288.75 | $ 440.00 | $ - | | $ 440.00 |
| | 6/8/2018 | 64 | $ 22.00 | 24 | 8 | $ 600.56 | $ 264.00 | $ 440.00 | $ 150.14 | | $ 1,190.70 |
| | 6/1/2018 | 63.5 | $ 22.00 | 23.5 | 0 | $ - | $ 258.50 | $ 440.00 | $ - | | $ 440.00 |
| | 5/25/2018 | 42 | $ 22.00 | 2 | 8 | $ 600.56 | $ 22.00 | $ 440.00 | $ 150.14 | | $ 1,190.70 |
| | 5/18/2018 | 49.5 | $ 22.00 | 9.5 | 0 | $ - | $ 104.50 | $ 440.00 | $ - | | $ 440.00 |
| | 5/11/2018 | 55.5 | $ 22.00 | 55.5 | 8 | $ 600.56 | $ 610.50 | $ 440.00 | $ 150.14 | | $ 1,190.70 |
| | 5/4/2018 | 64.5 | $ 22.00 | 24.5 | 0 | $ - | $ 269.50 | $ 440.00 | $ - | | $ 440.00 |
| | 4/28/2018 | 58 | $ 22.00 | 18 | 8 | $ 600.56 | $ 198.00 | $ 396.00 | $ 150.14 | | $ 1,146.70 |
| | 4/21/2018 | 50.5 | $ 22.00 | 10.5 | 0 | $ - | $ 115.50 | $ 231.00 | $ - | | $ 231.00 |
| | 4/14/2017 | 33.5 | $ 22.00 | 0 | 8 | $ 596.08 | $ - | $ - | $ 149.02 | | $ 745.10 |
| | 4/21/2017 | 58.5 | $ 22.00 | 18.5 | 0 | $ - | $ 203.50 | $ 407.00 | $ - | | $ 407.00 |
| | 4/28/2017 | 65.75 | $ 22.00 | 25.75 | 8 | $ 596.08 | $ 283.25 | $ 566.50 | $ 149.02 | | $ 1,311.60 |
| | 5/5/2017 | 48.5 | $ 22.00 | 8.5 | 0 | $ - | $ 93.50 | $ 187.00 | $ - | | $ 187.00 |
| | 5/12/2017 | 65.5 | $ 22.00 | 25.5 | 8 | $ 596.08 | $ 280.50 | $ 561.00 | $ 149.02 | | $ 1,306.10 |
| | 5/19/2017 | 48 | $ 22.00 | 8 | 0 | $ - | $ 88.00 | $ 176.00 | $ - | | $ 176.00 |
| | 5/26/2017 | 62.5 | $ 22.00 | 22.5 | 8 | $ 596.08 | $ 247.50 | $ 495.00 | $ 149.02 | | $ 1,240.10 |
| | 6/2/2017 | 67 | $ 22.00 | 27 | 0 | $ - | $ 297.00 | $ 594.00 | $ - | | $ 594.00 |
| | 6/9/2017 | 44.5 | $ 22.00 | 4.5 | 8 | $ 596.08 | $ 49.50 | $ 99.00 | $ 149.02 | | $ 844.10 |
| | 6/16/2017 | 62.5 | $ 22.00 | 22.5 | 0 | $ - | $ 247.50 | $ 495.00 | $ - | | $ 495.00 |
| | 6/23/2017 | 65.75 | $ 22.00 | 25.75 | 8 | $ 596.08 | $ 283.25 | $ 566.50 | $ 149.02 | | $ 1,311.60 |
| | 6/30/2017 | 49.5 | $ 22.00 | 9 | 0 | $ - | $ 99.00 | $ 198.00 | $ - | | $ 198.00 |
| | 7/7/2017 | 59 | $ 22.00 | 19 | 8 | $ 596.08 | $ 209.00 | $ 418.00 | $ 149.02 | | $ 1,163.10 |
| | 7/14/2017 | 49 | $ 22.00 | 9 | 0 | $ - | $ 99.00 | $ 198.00 | $ - | | $ 198.00 |
| | 7/21/2017 | 51.5 | $ 22.00 | 11.5 | 8 | $ 596.08 | $ 126.50 | $ 253.00 | $ 149.02 | | $ 998.10 |
| | 7/28/2017 | 53.5 | $ 22.00 | 13.5 | 0 | $ - | $ 148.50 | $ 297.00 | $ - | | $ 297.00 |
| | 8/4/2017 | 51 | $ 22.00 | 11 | 8 | $ 596.08 | $ 121.00 | $ 242.00 | $ 149.02 | | $ 987.10 |
| | 8/11/2017 | 55 | $ 22.00 | 15 | 0 | $ - | $ 165.00 | $ 330.00 | $ - | | $ 330.00 |
| | 8/18/2017 | 51.5 | $ 22.00 | 11.5 | 8 | $ 596.08 | $ 126.50 | $ 253.00 | $ 149.02 | | $ 998.10 |
| | 8/25/2017 | 49.5 | $ 22.00 | 9.5 | 0 | $ - | $ 104.50 | $ 209.00 | $ - | | $ 209.00 |
| | 9/1/2017 | 68.5 | $ 22.00 | 28.5 | 8 | $ 596.08 | $ 313.50 | $ 627.00 | $ 149.02 | | $ 1,372.10 |
| | 9/8/2017 | 67.5 | $ 22.00 | 27.5 | 0 | $ - | $ 302.50 | $ 605.00 | $ - | | $ 605.00 |
| | 9/15/2017 | 49 | $ 22.00 | 9 | 8 | $ 596.08 | $ 99.00 | $ 198.00 | $ 149.02 | | $ 943.10 |
| | 9/22/2017 | 61 | $ 22.00 | 21 | 0 | $ - | $ 231.00 | $ 462.00 | $ - | | $ 462.00 |
| | 9/29/2017 | 66 | $ 22.00 | 26 | 8 | $ 596.08 | $ 286.00 | $ 572.00 | $ 149.02 | | $ 1,317.10 |
| | 10/6/2017 | 56 | $ 22.00 | 16 | 0 | $ - | $ 176.00 | $ 352.00 | $ - | | $ 352.00 |

| Santos Hernandez | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2017 | 61.5 | $ 22.00 | 21 | 8 | $ 596.08 | $ 231.00 | $ 462.00 | $ 149.02 | | $ 1,207.10 |
| | 10/20/2017 | 52 | $ 22.00 | 12 | 0 | $ - | $ 132.00 | $ 264.00 | $ - | | $ 264.00 |
| | 10/27/2017 | 64 | $ 22.00 | 24 | 8 | $ 596.08 | $ 264.00 | $ 528.00 | $ 149.02 | | $ 1,273.10 |
| | 11/3/2017 | 58 | $ 22.00 | 18 | 0 | $ - | $ 198.00 | $ 396.00 | $ - | | $ 396.00 |
| | 11/10/2017 | 51.5 | $ 22.00 | 51.5 | 8 | $ 596.08 | $ 566.50 | $ 1,133.00 | $ 149.02 | | $ 1,878.10 |
| | 11/17/2017 | 40 | $ 22.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 11/24/2017 | 36.5 | $ 22.00 | 0 | 8 | $ 596.08 | $ - | $ - | $ 149.02 | | $ 745.10 |
| | 12/1/2017 | 52.5 | $ 22.00 | 12.5 | 0 | $ - | $ 137.50 | $ 275.00 | $ - | | $ 275.00 |
| | 3/4/2016 | 60 | $ 16.00 | 20 | 8 | $ 608.00 | $ 160.00 | $ 320.00 | $ 152.00 | | $ 1,080.00 |
| | 3/11/2016 | 60 | $ 16.00 | 20 | 0 | $ - | $ 160.00 | $ 320.00 | $ - | | $ 320.00 |
| | 3/18/2016 | 60 | $ 16.00 | 20 | 8 | $ 608.00 | $ 160.00 | $ 320.00 | $ 152.00 | | $ 1,080.00 |
| | 3/25/2016 | 60 | $ 16.00 | 20 | 0 | $ - | $ 160.00 | $ 320.00 | $ - | | $ 320.00 |
| | 4/15/2016 | 36.5 | $ 16.00 | 0 | 8 | $ 608.00 | $ - | $ - | $ 152.00 | | $ 760.00 |
| | 4/22/2016 | 40.5 | $ 16.00 | 0.5 | 0 | $ - | $ 4.00 | $ 8.00 | $ - | | $ 8.00 |
| | 4/29/2016 | 44 | $ 16.00 | 4 | 8 | $ 608.00 | $ 32.00 | $ 64.00 | $ 152.00 | | $ 824.00 |
| | 5/6/2016 | 58.5 | $ 16.00 | 18.5 | 0 | $ - | $ 148.00 | $ 296.00 | $ - | | $ 296.00 |
| | 5/13/2016 | 35.5 | $ 16.00 | 0 | 8 | $ 608.00 | $ - | $ - | $ 152.00 | | $ 760.00 |
| | 5/20/2016 | 62 | $ 16.00 | 22 | 0 | $ - | $ 176.00 | $ 352.00 | $ - | | $ 352.00 |
| | 5/27/2016 | 54.5 | $ 16.00 | 14.5 | 8 | $ 608.00 | $ 116.00 | $ 232.00 | $ 152.00 | | $ 992.00 |
| | 6/3/2016 | 52.5 | $ 16.00 | 12.5 | 0 | $ - | $ 100.00 | $ 200.00 | $ - | | $ 200.00 |
| | 6/10/2016 | 54.5 | $ 16.00 | 12.5 | 8 | $ 608.00 | $ 100.00 | $ 200.00 | $ 152.00 | | $ 960.00 |
| | 6/17/2016 | 55 | $ 16.00 | 15 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 |
| | 6/24/2016 | 64.5 | $ 16.00 | 24.5 | 8 | $ 608.00 | $ 196.00 | $ 392.00 | $ 152.00 | | $ 1,152.00 |
| | 7/1/2016 | 55 | $ 16.00 | 15 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 |
| | 7/8/2016 | 59 | $ 16.00 | 19 | 8 | $ 608.00 | $ 152.00 | $ 304.00 | $ 152.00 | | $ 1,064.00 |
| | 7/15/2016 | 50 | $ 16.00 | 10 | 0 | $ - | $ 80.00 | $ 160.00 | $ - | | $ 160.00 |
| | 7/22/2016 | 45 | $ 16.00 | 5 | 8 | $ 608.00 | $ 40.00 | $ 80.00 | $ 152.00 | | $ 840.00 |
| | 7/29/2016 | 53.5 | $ 16.00 | 13.5 | 0 | $ - | $ 108.00 | $ 216.00 | $ - | | $ 216.00 |
| | 8/5/2016 | 48 | $ 16.00 | 8 | 8 | $ 608.00 | $ 64.00 | $ 128.00 | $ 152.00 | | $ 888.00 |
| | 8/12/2016 | 45.5 | $ 16.00 | 4.5 | 0 | $ - | $ 36.00 | $ 72.00 | $ - | | $ 72.00 |
| | 8/19/2016 | 50.5 | $ 16.00 | 10.5 | 8 | $ 608.00 | $ 84.00 | $ 168.00 | $ 152.00 | | $ 928.00 |
| | 8/26/2016 | 51 | $ 16.00 | 11 | 0 | $ - | $ 88.00 | $ 176.00 | $ - | | $ 176.00 |
| | 9/2/2016 | 60.5 | $ 16.00 | 20.5 | 8 | $ 608.00 | $ 164.00 | $ 328.00 | $ 152.00 | | $ 1,088.00 |
| | 9/9/2016 | 48.5 | $ 16.00 | 8.5 | 0 | $ - | $ 68.00 | $ 136.00 | $ - | | $ 136.00 |
| | 9/16/2016 | 52.5 | $ 16.00 | 12.5 | 8 | $ 608.00 | $ 100.00 | $ 200.00 | $ 152.00 | | $ 960.00 |
| | 9/23/2016 | 61.5 | $ 16.00 | 21.5 | 0 | $ - | $ 172.00 | $ 344.00 | $ - | | $ 344.00 |
| | 9/30/2016 | 50.5 | $ 16.00 | 10.5 | 8 | $ 608.00 | $ 84.00 | $ 168.00 | $ 152.00 | | $ 928.00 |
| | 10/7/2016 | 30.5 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 10/14/2016 | 60 | $ 16.00 | 20 | 8 | $ 608.00 | $ 160.00 | $ 320.00 | $ 152.00 | | $ 1,080.00 |

| Santos Hernandez | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2016 | 40.5 | $ 16.00 | 0.5 | 0 | $ - | $ 4.00 | $ 8.00 | $ - | | $ 8.00 |
| | 10/28/2016 | 57 | $ 16.00 | 17 | 8 | $ 608.00 | $ 136.00 | $ 272.00 | $ 152.00 | | $ 1,032.00 |
| | 11/4/2016 | 41.5 | $ 16.00 | 1.5 | 0 | $ - | $ 12.00 | $ 24.00 | $ - | | $ 24.00 |
| | 11/11/2016 | 62 | $ 16.00 | 22 | 8 | $ 608.00 | $ 176.00 | $ 352.00 | $ 152.00 | | $ 1,112.00 |
| | 11/18/2016 | 67 | $ 16.00 | 27 | 0 | $ - | $ 216.00 | $ 432.00 | $ - | | $ 432.00 |
| | 11/25/2016 | 48 | $ 16.00 | 8 | 8 | $ 608.00 | $ 64.00 | $ 128.00 | $ 152.00 | | $ 888.00 |
| | 12/2/2016 | 33 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 12/9/2016 | 35 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 4/3/2015 | 49 | $ 16.00 | 9 | 8 | $ 587.68 | $ 99.00 | $ 198.00 | $ 146.92 | | $ 932.60 |
| | 4/10/2015 | 32 | | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 4/16/2015 | 55 | $ 16.00 | 15 | 8 | $ 587.68 | $ 120.00 | $ 240.00 | $ 146.92 | | $ 974.60 |
| | 4/23/2015 | 46 | $ 16.00 | 16 | 0 | $ - | $ 128.00 | $ 256.00 | $ - | | $ 256.00 |
| | 4/30/2015 | 60.5 | $ 16.00 | 20.5 | 8 | $ 587.68 | $ 164.00 | $ 328.00 | $ 146.92 | | $ 1,062.60 |
| | 5/7/2015 | 64 | $ 16.00 | 24 | 0 | $ - | $ 192.00 | $ 384.00 | $ - | | $ 384.00 |
| | 5/14/2015 | 58.5 | $ 16.00 | 18.5 | 8 | $ 587.68 | $ 148.00 | $ 296.00 | $ 146.92 | | $ 1,030.60 |
| | 5/20/2015 | 48 | $ 16.00 | 8 | 0 | $ - | $ 64.00 | $ 128.00 | $ - | | $ 128.00 |
| | 5/29/2015 | 56.5 | | 16.5 | 8 | $ 587.68 | $ 132.00 | $ 264.00 | $ 146.92 | | $ 998.60 |
| | 6/4/2015 | 29 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 6/11/2015 | 59.5 | $ 16.00 | 19.5 | 8 | $ 587.68 | $ 156.00 | $ 312.00 | $ 146.92 | | $ 1,046.60 |
| | 6/18/2015 | 42.5 | $ 16.00 | 2.5 | 0 | $ - | $ 20.00 | $ 40.00 | $ - | | $ 40.00 |
| | 6/25/2015 | 56.5 | $ 16.00 | 16.5 | 8 | $ 587.68 | $ 132.00 | $ 264.00 | $ 146.92 | | $ 998.60 |
| | 7/2/2015 | 54 | $ 16.00 | 14 | 0 | $ - | $ 112.00 | $ 224.00 | $ - | | $ 224.00 |
| | 7/9/2015 | 47 | $ 16.00 | 7 | 8 | $ 587.68 | $ 56.00 | $ 112.00 | $ 146.92 | | $ 846.60 |
| | 7/16/2015 | 59 | $ 16.00 | 19 | 0 | $ - | $ 152.00 | $ 304.00 | $ - | | $ 304.00 |
| | 7/23/2015 | 60 | $ 16.00 | 20 | 8 | $ 587.68 | $ 160.00 | $ 320.00 | $ 146.92 | | $ 1,054.60 |
| | 7/30/2015 | 60.5 | $ 16.00 | 20 | 0 | $ - | $ 160.00 | $ 320.00 | $ - | | $ 320.00 |
| | 8/6/2015 | 57 | $ 16.00 | 17 | 8 | $ 587.68 | $ 136.00 | $ 272.00 | $ 146.92 | | $ 1,006.60 |
| | 8/15/2015 | 40 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 8/20/2015 | 55.5 | $ 16.00 | 15.5 | 8 | $ 587.68 | $ 124.00 | $ 248.00 | $ 146.92 | | $ 982.60 |
| | 8/27/2015 | 56 | $ 16.00 | 16 | 0 | $ - | $ 128.00 | $ 256.00 | $ - | | $ 256.00 |
| | 9/3/2015 | 59 | $ 16.00 | 19 | 8 | $ 587.68 | $ 152.00 | $ 304.00 | $ 146.92 | | $ 1,038.60 |
| | 9/10/2015 | 43.5 | $ 16.00 | 3.5 | 0 | $ - | $ 28.00 | $ 56.00 | $ - | | $ 56.00 |
| | 9/17/2015 | 47 | $ 16.00 | 7 | 8 | $ 587.68 | $ 56.00 | $ 112.00 | $ 146.92 | | $ 846.60 |
| | 9/24/2015 | 52.5 | $ 16.00 | 12.5 | 0 | $ - | $ 100.00 | $ 200.00 | $ - | | $ 200.00 |
| | 10/2/2015 | 67 | | 27 | 8 | $ 587.68 | $ 216.00 | $ 432.00 | $ 146.92 | | $ 1,166.60 |
| | 10/8/2015 | 46 | $ 16.00 | 6 | 0 | $ - | $ 48.00 | $ 96.00 | $ - | | $ 96.00 |
| | 10/15/2015 | 63.5 | $ 16.00 | 23.5 | 8 | $ 587.68 | $ 188.00 | $ 376.00 | $ 146.92 | | $ 1,110.60 |
| | 10/22/2015 | 60 | $ 16.00 | 20 | 0 | $ - | $ 160.00 | $ 320.00 | $ - | | $ 320.00 |
| | 10/29/2015 | 71 | $ 16.00 | 31 | 8 | $ 587.68 | $ 248.00 | $ 496.00 | $ 146.92 | | $ 1,230.60 |

| Santos Hernandez / Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2015 | 69 | $ 16.00 | 29 | 0 | $ - | $ 232.00 | $ 464.00 | $ - | | $ 464.00 |
| 11/12/2015 | 45 | $ 16.00 | 5 | 8 | $ 587.68 | $ 40.00 | $ 80.00 | $ 146.92 | | $ 814.60 |
| 11/19/2015 | 38 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 11/26/2015 | 50 | $ 16.00 | 10 | 8 | $ 587.68 | $ 80.00 | $ 160.00 | $ 146.92 | | $ 894.60 |
| 12/4/2015 | 40 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 12/11/2015 | 37.5 | $ 16.00 | 0 | 8 | $ 587.68 | $ - | $ - | $ 146.92 | | $ 734.60 |
| 12/18/2015 | 47.5 | $ 16.00 | 7.5 | 0 | $ - | $ 60.00 | $ 120.00 | $ - | | $ 120.00 |
| 4/17/2014 | 49.5 | $ 12.50 | 9.5 | 8 | $ 566.64 | $ 59.38 | $ 118.75 | $ 141.66 | | $ 827.05 |
| 4/24/2014 | 76.5 | $ 12.50 | 36.5 | 0 | $ - | $ 228.13 | $ 456.25 | $ - | | $ 456.25 |
| 5/1/2014 | 67.5 | $ 12.50 | 27.5 | 8 | $ 566.64 | $ 171.88 | $ 343.75 | $ 141.66 | | $ 1,052.05 |
| 5/8/2014 | 51.5 | $ 12.50 | 11.5 | 0 | $ - | $ 71.88 | $ 143.75 | $ - | | $ 143.75 |
| 5/15/2014 | 55.5 | $ 12.50 | 15.5 | 8 | $ 566.64 | $ 96.88 | $ 193.75 | $ 141.66 | | $ 902.05 |
| 5/22/2014 | 45.5 | $ 12.50 | 15.5 | 0 | $ - | $ 96.88 | $ 193.75 | $ - | | $ 193.75 |
| 5/29/2014 | 54 | $ 12.50 | 14 | 8 | $ 566.64 | $ 87.50 | $ 175.00 | $ 141.66 | | $ 883.30 |
| 6/5/2014 | 49 | $ 12.50 | 9 | 0 | $ - | $ 56.25 | $ 112.50 | $ - | | $ 112.50 |
| 6/12/2014 | 53 | $ 12.50 | 13 | 8 | $ 566.64 | $ 81.25 | $ 162.50 | $ 141.66 | | $ 870.80 |
| 6/19/2014 | 51 | $ 12.50 | 21 | 0 | $ - | $ 131.25 | $ 262.50 | $ - | | $ 262.50 |
| 6/26/2014 | 50.5 | $ 12.50 | 10.5 | 8 | $ 566.64 | $ 65.63 | $ 131.25 | $ 141.66 | | $ 839.55 |
| 7/3/2014 | 34.5 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 7/12/2014 | 61.5 | $ 12.50 | 21.5 | 8 | $ 566.64 | $ 134.38 | $ 268.75 | $ 141.66 | | $ 977.05 |
| 7/17/2014 | 45.5 | $ 12.50 | 5.5 | 0 | $ - | $ 34.38 | $ 68.75 | $ - | | $ 68.75 |
| 7/26/2014 | 63 | $ 12.50 | 23 | 8 | $ 566.64 | $ 143.75 | $ 287.50 | $ 141.66 | | $ 995.80 |
| 8/1/2014 | 42 | $ 12.50 | 2 | 8 | $ 566.64 | $ 12.50 | $ 25.00 | $ 141.66 | | $ 733.30 |
| 8/7/2014 | 48 | $ 12.50 | 8 | 0 | $ - | $ 50.00 | $ 100.00 | $ - | | $ 100.00 |
| 8/14/2014 | 43 | $ 12.50 | 3 | 8 | $ 566.64 | $ 18.75 | $ 37.50 | $ 141.66 | | $ 745.80 |
| 8/22/2014 | 59 | $ 12.50 | 19 | 0 | $ - | $ 118.75 | $ 237.50 | $ - | | $ 237.50 |
| 8/29/2014 | 49.5 | $ 12.50 | 9.5 | 8 | $ 566.64 | $ 59.38 | $ 118.75 | $ 141.66 | | $ 827.05 |
| 9/4/2014 | 40 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 9/11/2014 | 70.5 | $ 12.50 | 30.5 | 8 | $ 566.64 | $ 190.63 | $ 381.25 | $ 141.66 | | $ 1,089.55 |
| 9/19/2014 | 43 | $ 12.50 | 3 | 0 | $ - | $ 18.75 | $ 37.50 | $ - | | $ 37.50 |
| 9/26/2014 | 62.5 | $ 12.50 | 22.5 | 8 | $ 566.64 | $ 140.63 | $ 281.25 | $ 141.66 | | $ 989.55 |
| 10/3/2014 | 57 | $ 12.50 | 17 | 0 | $ - | $ 106.25 | $ 212.50 | $ - | | $ 212.50 |
| 10/9/2014 | 47 | $ 12.50 | 7 | 8 | $ 566.64 | $ 43.75 | $ 87.50 | $ 141.66 | | $ 795.80 |
| 10/16/2014 | 51 | $ 12.50 | 11 | 0 | $ - | $ 68.75 | $ 137.50 | $ - | | $ 137.50 |
| 10/23/2014 | 51 | $ 12.50 | 11 | 8 | $ 566.64 | $ 68.75 | $ 137.50 | $ 141.66 | | $ 845.80 |
| 10/30/2014 | 61.5 | $ 12.50 | 21.5 | 0 | $ - | $ 134.38 | $ 268.75 | $ - | | $ 268.75 |
| 11/7/2014 | 77.5 | $ 12.50 | 35.5 | 8 | $ 566.64 | $ 221.88 | $ 443.75 | $ 141.66 | | $ 1,152.05 |
| 11/13/2014 | 70.5 | $ 12.50 | 30.5 | 0 | $ - | $ 190.63 | $ 381.25 | $ - | | $ 381.25 |
| 11/20/2014 | 46 | $ 12.50 | 6 | 8 | $ 566.64 | $ 37.50 | $ 75.00 | $ 141.66 | | $ 783.30 |

| Santos Hernandez | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2014 | 14.5 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 4/19/2013 | 56 | $ 12.50 | 16 | 8 | $ 568.08 | $ 100.00 | $ 125.00 | $ 142.02 | | $ 835.10 |
| | 4/26/2013 | 59 | $ 12.50 | 19 | 0 | $ - | $ 118.75 | $ 148.44 | $ - | | $ 148.44 |
| | 5/3/2013 | 76 | $ 12.50 | 36 | 8 | $ 568.08 | $ 225.00 | $ 281.25 | $ 142.02 | | $ 991.35 |
| | 5/10/2013 | 27 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 5/17/2013 | 58.5 | $ 12.50 | 18.5 | 8 | $ 568.08 | $ 115.63 | $ 144.53 | $ 142.02 | | $ 854.63 |
| | 5/24/2013 | 68 | $ 12.50 | 28 | 0 | $ - | $ 175.00 | $ 218.75 | $ - | | $ 218.75 |
| | 5/31/2013 | 59 | $ 12.50 | 19 | 8 | $ 568.08 | $ 118.75 | $ 148.44 | $ 142.02 | | $ 858.54 |
| | 6/7/2013 | 86 | $ 12.50 | 46 | 0 | $ - | $ 287.50 | $ 359.38 | $ - | | $ 359.38 |
| | 6/14/2013 | 71.5 | $ 12.50 | 31.5 | 8 | $ 568.08 | $ 196.88 | $ 246.09 | $ 142.02 | | $ 956.19 |
| | 6/21/2013 | 73.5 | $ 12.50 | 23.5 | 0 | $ - | $ 146.88 | $ 183.59 | $ - | | $ 183.59 |
| | 6/28/2013 | 70 | $ 12.50 | 30 | 8 | $ 568.08 | $ 187.50 | $ 234.38 | $ 142.02 | | $ 944.48 |
| | 7/5/2013 | 52.5 | $ 12.50 | 12.5 | 0 | $ - | $ 78.13 | $ 97.66 | $ - | | $ 97.66 |
| | 7/12/2013 | 30.5 | $ 12.50 | 0 | 8 | $ 568.08 | $ - | $ - | $ 142.02 | | $ 710.10 |
| | 7/19/2013 | 60 | $ 12.50 | 20 | 0 | $ - | $ 125.00 | $ 156.25 | $ - | | $ 156.25 |
| | 7/26/2013 | 70.5 | $ 12.50 | 30.5 | 8 | $ 568.08 | $ 190.63 | $ 238.28 | $ 142.02 | | $ 948.38 |
| | 8/2/2013 | 85.5 | $ 12.50 | 35.5 | 0 | $ - | $ 221.88 | $ 277.34 | $ - | | $ 277.34 |
| | 8/9/2013 | 62 | $ 12.50 | 22 | 8 | $ 568.08 | $ 137.50 | $ 171.88 | $ 142.02 | | $ 881.98 |
| | 8/16/2013 | 69.5 | $ 12.50 | 29.5 | 0 | $ - | $ 184.38 | $ 230.47 | $ - | | $ 230.47 |
| | 8/23/2013 | 61 | $ 12.50 | 21 | 8 | $ 568.08 | $ 131.25 | $ 164.06 | $ 142.02 | | $ 874.16 |
| | 8/30/2013 | 58 | $ 12.50 | 18 | 0 | $ - | $ 112.50 | $ 140.63 | $ - | | $ 140.63 |
| | 9/6/2013 | 47 | $ 12.50 | 7 | 8 | $ 568.08 | $ 43.75 | $ 54.69 | $ 142.02 | | $ 764.79 |
| | 9/20/2013 | 59 | $ 12.50 | 19 | 0 | $ - | $ 118.75 | $ 148.44 | $ - | | $ 148.44 |
| | 9/27/2013 | 60.5 | $ 12.50 | 20.5 | 8 | $ 568.08 | $ 128.13 | $ 160.16 | $ 142.02 | | $ 870.26 |
| | 10/4/2013 | 67.5 | $ 12.50 | 27.5 | 0 | $ - | $ 171.88 | $ 214.84 | $ - | | $ 214.84 |
| | 10/11/2013 | 74.5 | $ 12.50 | 34.5 | 8 | $ 568.08 | $ 215.63 | $ 269.53 | $ 142.02 | | $ 979.63 |
| | 10/18/2013 | 53 | $ 12.50 | 13 | 0 | $ - | $ 81.25 | $ 101.56 | $ - | | $ 101.56 |
| | 10/25/2013 | 58 | $ 12.50 | 18 | 8 | $ 568.08 | $ 112.50 | $ 140.63 | $ 142.02 | | $ 850.73 |
| | 11/1/2013 | 62 | $ 12.50 | 22 | 0 | $ - | $ 137.50 | $ 171.88 | $ - | | $ 171.88 |
| | 11/8/2013 | 57 | $ 12.50 | 17 | 8 | $ 568.08 | $ 106.25 | $ 132.81 | $ 142.02 | | $ 842.91 |
| | 11/15/2013 | 64.5 | $ 12.50 | 24.5 | 0 | $ - | $ 153.13 | $ 191.41 | $ - | | $ 191.41 |
| | 11/22/2013 | 46 | $ 12.50 | 6 | 8 | $ 568.08 | $ 37.50 | $ 46.88 | $ 142.02 | | $ 756.98 |
| | 11/29/2013 | 47.5 | $ 12.50 | 7.5 | 0 | $ - | $ 46.88 | $ 58.59 | $ - | | $ 58.59 |
| | 12/6/2013 | 63 | $ 12.50 | 23 | 8 | $ 568.08 | $ 143.75 | $ 179.69 | $ 142.02 | | $ 889.79 |
| | 8/3/2012 | 60.5 | $ 12.50 | 20.5 | 0 | $ - | $ 128.13 | $ 160.16 | $ - | | $ 160.16 |
| | 9/7/2012 | 33.5 | $ 12.50 | 0 | 8 | $ 544.56 | $ - | $ - | $ 136.14 | | $ 680.70 |
| | 9/14/2012 | 95 | $ 12.50 | 45 | 0 | $ - | $ 281.25 | $ 351.56 | $ - | | $ 351.56 |
| | 9/21/2012 | 55 | $ 12.50 | 20 | 8 | $ 544.56 | $ 125.00 | $ 156.25 | $ 136.14 | | $ 836.95 |
| | 9/28/2012 | 33.5 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |

| Santos Hernandez | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2012 | 38 | $ 12.50 | 0 | 8 | $ 544.56 | $ - | $ - | $ 136.14 | | $ 680.70 |
| | 10/12/012 | 36.5 | $ 12.50 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 10/18/2012 | 56 | $ 12.50 | 16 | 8 | $ 544.56 | $ 100.00 | $ 125.00 | $ 136.14 | | $ 805.70 |
| | 10/26/2012 | 66 | $ 12.50 | 36 | 0 | $ - | $ 225.00 | $ 281.25 | $ - | | $ 281.25 |
| | 11/2/2012 | 0 | $ 12.50 | 8 | 0 | $ - | $ 50.00 | $ 62.50 | $ - | | $ 62.50 |
| | 11/9/2012 | 48 | $ 12.50 | | 0 | $ - | | $ - | $ - | | $ - |
| | 11/16/2012 | 85 | $ 12.50 | 35 | 8 | $ 544.56 | $ 218.75 | $ 273.44 | $ 136.14 | | $ 954.14 |
| | 11/23/2012 | 66 | $ 12.50 | 26 | 0 | $ - | $ 162.50 | $ 203.13 | $ - | | $ 203.13 |
| | 11/30/2012 | 0 | | | 0 | $ - | | $ - | $ - | | $ - |
| | 12/7/2012 | 54 | $ 12.50 | 14 | 8 | $ 544.56 | $ 87.50 | $ 109.38 | $ 136.14 | | $ 245.52 |
| | | | | | | $ 59,012.24 | $ 25,767.00 | $ 46,429.41 | $ 14,753.06 | $ 10,000.00 | $ 130,194.71 |

| Fredis Delgado / Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | 55.5 | $ 20.00 | 15.5 | 8 | $ 616.56 | $ 155.00 | $ 310.00 | $ 154.14 | | $ 1,080.70 |
| 5/11/2018 | 64.5 | $ 20.00 | 24.5 | 0 | | $ 245.00 | $ 490.00 | $ - | | $ 490.00 |
| 5/4/2018 | 63 | $ 20.00 | 23 | 8 | $ 616.56 | $ 230.00 | $ 460.00 | $ 154.14 | | $ 1,230.70 |
| 4/27/2018 | 42.5 | $ 20.00 | 2.5 | 0 | $ - | $ 25.00 | $ 50.00 | $ - | | $ 50.00 |
| 4/20/2018 | 37.5 | $ 20.00 | 0 | 8 | $ 616.56 | $ - | $ - | $ 154.14 | | $ 770.70 |
| 4/7/2017 | 20 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 |
| 4/14/2017 | 37.5 | $ 20.00 | 0 | 8 | $ 612.08 | $ - | $ - | $ 153.02 | | $ 765.10 |
| 4/21/2017 | 63.25 | $ 20.00 | 23.25 | 0 | $ - | $ 232.50 | $ 465.00 | $ - | | $ 465.00 |
| 4/28/2017 | 45.75 | $ 20.00 | 5.75 | 8 | $ 612.08 | $ 57.50 | $ 115.00 | $ 153.02 | | $ 880.10 |
| 5/5/2017 | 41 | $ 20.00 | 1 | 0 | $ - | $ 10.00 | $ 20.00 | $ - | | $ 20.00 |
| 5/12/2017 | 52.5 | $ 20.00 | 12.5 | 8 | $ 612.08 | $ 125.00 | $ 250.00 | $ 153.02 | | $ 1,015.10 |
| 5/19/2017 | 53 | $ 20.00 | 13 | 0 | $ - | $ 130.00 | $ 260.00 | $ - | | $ 260.00 |
| 5/26/2017 | 67 | $ 20.00 | 27 | 8 | $ 612.08 | $ 270.00 | $ 540.00 | $ 153.02 | | $ 1,305.10 |
| 6/2/2017 | 51.75 | $ 20.00 | 11.75 | 0 | $ - | $ 117.50 | $ 235.00 | $ - | | $ 235.00 |
| 6/9/2017 | 53.75 | $ 20.00 | 13.75 | 8 | $ 612.08 | $ 137.50 | $ 275.00 | $ 153.02 | | $ 1,040.10 |
| 6/16/2017 | 53.5 | $ 20.00 | 13.5 | 0 | $ - | $ 135.00 | $ 270.00 | $ - | | $ 270.00 |
| 6/23/2017 | 54.25 | $ 20.00 | 24.25 | 8 | $ 612.08 | $ 242.50 | $ 485.00 | $ 153.02 | | $ 1,250.10 |
| 6/30/2017 | 64.75 | $ 20.00 | 24.75 | 0 | $ - | $ 247.50 | $ 495.00 | $ - | | $ 495.00 |
| 7/7/2017 | 63 | $ 20.00 | 23 | 8 | $ 612.08 | $ 230.00 | $ 460.00 | $ 153.02 | | $ 1,225.10 |
| 7/14/2017 | 58 | $ 20.00 | 18 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| 7/21/2017 | 50 | $ 20.00 | 10 | 8 | $ 612.08 | $ 100.00 | $ 200.00 | $ 153.02 | | $ 965.10 |
| 7/28/2017 | 72 | $ 20.00 | 32 | 0 | $ - | $ 320.00 | $ 640.00 | $ - | | $ 640.00 |
| 8/4/2017 | 67.5 | $ 20.00 | 27.5 | 8 | $ 612.08 | $ 275.00 | $ 550.00 | $ 153.02 | | $ 1,315.10 |
| 8/11/2017 | 64.5 | $ 20.00 | 24.5 | 0 | $ - | $ 245.00 | $ 490.00 | $ - | | $ 490.00 |
| 8/18/2017 | 62 | $ 20.00 | 22 | 8 | $ 612.08 | $ 220.00 | $ 440.00 | $ 153.02 | | $ 1,205.10 |
| 8/25/2017 | 52.5 | $ 20.00 | 12.5 | 0 | $ - | $ 125.00 | $ 250.00 | $ - | | $ 250.00 |
| 9/1/2017 | 68.5 | $ 20.00 | 28.5 | 8 | $ 612.08 | $ 285.00 | $ 570.00 | $ 153.02 | | $ 1,335.10 |
| 9/8/2017 | 65.5 | $ 20.00 | 25.5 | 0 | $ - | $ 255.00 | $ 510.00 | $ - | | $ 510.00 |
| 9/15/2017 | 56.5 | $ 20.00 | 26.5 | 8 | $ 612.08 | $ 265.00 | $ 530.00 | $ 153.02 | | $ 1,295.10 |
| 9/22/2017 | 54 | $ 20.00 | 14 | 0 | $ - | $ 140.00 | $ 280.00 | $ - | | $ 280.00 |
| 9/29/2017 | 69.5 | $ 20.00 | 29.5 | 8 | $ 612.08 | $ 295.00 | $ 590.00 | $ 153.02 | | $ 1,355.10 |
| 10/6/2017 | 61.5 | $ 20.00 | 21.5 | 0 | $ - | $ 215.00 | $ 430.00 | $ - | | $ 430.00 |
| 10/13/2017 | 56.5 | $ 20.00 | 16.5 | 8 | $ 612.08 | $ 165.00 | $ 330.00 | $ 153.02 | | $ 1,095.10 |
| 10/20/2017 | 52.5 | $ 20.00 | 12.5 | 0 | $ - | $ 125.00 | $ 250.00 | $ - | | $ 250.00 |
| 11/3/2017 | 69.5 | $ 20.00 | 29.5 | 8 | $ 612.08 | $ 295.00 | $ 590.00 | $ 153.02 | | $ 1,355.10 |
| 11/10/2017 | 46 | $ 20.00 | 6 | 0 | $ - | $ 60.00 | $ 120.00 | $ - | | $ 120.00 |

| Fredis Delgado | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2017 | 52.5 | $ 20.00 | 12.5 | 8 | $ 612.08 | $ 125.00 | $ 250.00 | $ 153.02 | | $ 1,015.10 |
| | 11/24/2017 | 50 | $ 20.00 | 10 | 0 | $ - | $ 100.00 | $ 200.00 | $ - | | $ 200.00 |
| | 4/15/2016 | 37.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 4/22/2016 | 52.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 4/29/2016 | 56 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 5/6/2016 | 47 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 5/13/2016 | 59.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 5/20/2016 | 57 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 5/27/2016 | 58.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 6/3/2016 | 51.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 6/10/2016 | 51.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 6/17/2016 | 37.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 6/24/2016 | 46.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 7/1/2016 | 49 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 7/8/2016 | 50.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 7/15/2016 | 56.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 7/22/2016 | 47.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 7/29/2016 | 43 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 8/5/2016 | 47 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 8/12/2016 | 54.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 8/19/2016 | 45 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 8/26/2016 | 54.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 9/2/2016 | 57.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 9/9/2016 | 52.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 9/30/2016 | 65.6 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 10/7/2016 | 42.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 10/14/2016 | 46 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 10/21/2016 | 51 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 10/28/2016 | 34 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 11/4/2016 | 55.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 11/11/2016 | 58.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 11/18/2016 | 61.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 11/25/2016 | 43.5 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 12/2/2016 | 50 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |
| | 12/9/2016 | 35 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| | 12/16/2016 | 49.5 | $ 18.00 | 20 | 8 | $ 592.00 | $ 180.00 | $ 360.00 | $ 148.00 | | $ 1,100.00 |

| Fredis Delgado Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2015 | 46.5 | $ 18.00 | 6.5 | 0 | $ - | $ 58.50 | $ 117.00 | $ - | | $ 117.00 |
| 4/9/2015 | 43 | $ 18.00 | 3 | 8 | $ 571.68 | $ 27.00 | $ 54.00 | 142.92 | | $ 768.60 |
| 4/16/2015 | 54 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| 4/23/2015 | 52 | $ 18.00 | 14 | 8 | $ 571.68 | $ 126.00 | $ 252.00 | 142.92 | | $ 966.60 |
| 4/30/2015 | 68.25 | $ 18.00 | 28.25 | 0 | $ - | $ 254.25 | $ 508.50 | $ - | | $ 508.50 |
| 5/7/2015 | 65.75 | $ 18.00 | 25.75 | 8 | $ 571.68 | $ 231.75 | $ 463.50 | 142.92 | | $ 1,178.10 |
| 5/14/2015 | 60 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 |
| 5/20/2015 | 60 | $ 18.00 | 20 | 8 | $ 571.68 | $ 180.00 | $ 360.00 | 142.92 | | $ 1,074.60 |
| 6/4/2015 | 44.5 | $ 18.00 | 4.5 | 0 | $ - | $ 40.50 | $ 81.00 | $ - | | $ 81.00 |
| 6/11/2015 | 53.5 | $ 18.00 | 13.5 | 8 | $ 571.68 | $ 121.50 | $ 243.00 | 142.92 | | $ 957.60 |
| 6/18/2015 | 56 | $ 18.00 | 16 | 0 | $ - | $ 144.00 | $ 288.00 | $ - | | $ 288.00 |
| 6/25/2015 | 56.75 | $ 18.00 | 16.75 | 8 | $ 571.68 | $ 150.75 | $ 301.50 | 142.92 | | $ 1,016.10 |
| 7/2/2015 | 53.5 | $ 18.00 | 13.5 | 0 | $ - | $ 121.50 | $ 243.00 | $ - | | $ 243.00 |
| 7/9/2015 | 57 | $ 18.00 | 17 | 8 | $ 571.68 | $ 153.00 | $ 306.00 | 142.92 | | $ 1,020.60 |
| 7/16/2015 | 44.5 | $ 18.00 | 4.5 | 0 | $ - | $ 40.50 | $ 81.00 | $ - | | $ 81.00 |
| 7/23/2015 | 62.25 | $ 18.00 | 22.25 | 8 | $ 571.68 | $ 200.25 | $ 400.50 | 142.92 | | $ 1,115.10 |
| 7/30/2015 | 59 | $ 18.00 | 19 | 0 | $ - | $ 171.00 | $ 342.00 | $ - | | $ 342.00 |
| 8/6/2015 | 61.5 | $ 18.00 | 21.5 | 8 | $ 571.68 | $ 193.50 | $ 387.00 | 142.92 | | $ 1,101.60 |
| 8/15/2015 | 57.5 | $ 18.00 | 17.5 | 0 | $ - | $ 157.50 | $ 315.00 | $ - | | $ 315.00 |
| 8/20/2015 | 50 | $ 18.00 | 10 | 8 | $ 571.68 | $ 90.00 | $ 180.00 | 142.92 | | $ 894.60 |
| 8/27/2015 | 58.5 | $ 18.00 | 18.5 | 0 | $ - | $ 166.50 | $ 333.00 | $ - | | $ 333.00 |
| 9/3/2015 | 61.5 | $ 18.00 | 21.5 | 8 | $ 571.68 | $ 193.50 | $ 387.00 | 142.92 | | $ 1,101.60 |
| 9/10/2015 | 44.5 | $ 18.00 | 4.5 | 0 | $ - | $ 40.50 | $ 81.00 | $ - | | $ 81.00 |
| 9/17/2015 | 56.5 | $ 18.00 | 16.5 | 8 | $ 571.68 | $ 148.50 | $ 297.00 | 142.92 | | $ 1,011.60 |
| 9/24/2015 | 62.5 | $ 18.00 | 22.5 | 0 | $ - | $ 202.50 | $ 405.00 | $ - | | $ 405.00 |
| 10/8/2015 | 58 | $ 18.00 | 18 | 8 | $ 571.68 | $ 162.00 | $ 324.00 | 142.92 | | $ 1,038.60 |
| 10/15/2015 | 31 | $ 18.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 10/22/2015 | 69 | $ 18.00 | 29 | 8 | $ 571.68 | $ 261.00 | $ 522.00 | 142.92 | | $ 1,236.60 |
| 10/29/2015 | 66 | $ 18.00 | 26 | 0 | $ - | $ 234.00 | $ 468.00 | $ - | | $ 468.00 |
| 11/5/2015 | 72 | $ 18.00 | 32 | 8 | $ 571.68 | $ 288.00 | $ 576.00 | 142.92 | | $ 1,290.60 |
| 11/12/2015 | 64.5 | $ 18.00 | 24.5 | 0 | $ - | $ 220.50 | $ 441.00 | $ - | | $ 441.00 |
| 11/19/2015 | 65.5 | $ 18.00 | 25.5 | 8 | $ 571.68 | $ 229.50 | $ 459.00 | 142.92 | | $ 1,173.60 |
| 11/26/2015 | 42.5 | $ 18.00 | 2.5 | 0 | $ - | $ 22.50 | $ 45.00 | $ - | | $ 45.00 |
| 12/4/2015 | 39 | $ 18.00 | 0 | 8 | $ 571.68 | $ - | $ - | 142.92 | | $ 714.60 |
| 12/11/2015 | 48.5 | $ 18.00 | 8.5 | 0 | $ - | $ 76.50 | $ 153.00 | $ - | | $ 153.00 |
| 12/18/2015 | 63 | $ 18.00 | 23 | 8 | $ 571.68 | $ 207.00 | $ 414.00 | 142.92 | | $ 1,128.60 |

| Fredis Delgado / Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2014 | 44 | $ 17.00 | 4 | 0 | $    - | $ 34.00 | $ 68.00 | $    - | | $ 68.00 |
| 4/24/2014 | 54 | $ 17.00 | 20 | 8 | $ 558.64 | $ 170.00 | $ 340.00 | $ 139.66 | | $ 1,038.30 |
| 5/1/2014 | 54 | $ 17.00 | 14 | 0 | $    - | $ 119.00 | $ 238.00 | $    - | | $ 238.00 |
| 5/8/2014 | 71.5 | $ 17.00 | 31.5 | 8 | $ 558.64 | $ 267.75 | $ 535.50 | $ 139.66 | | $ 1,233.80 |
| 5/15/2014 | 64.5 | $ 17.00 | 24.5 | 0 | $    - | $ 208.25 | $ 416.50 | $    - | | $ 416.50 |
| 5/22/2014 | 63 | $ 17.00 | 23 | 8 | $ 558.64 | $ 195.50 | $ 391.00 | $ 139.66 | | $ 1,089.30 |
| 5/29/2014 | 51 | $ 17.00 | 11 | 0 | $    - | $ 93.50 | $ 187.00 | $    - | | $ 187.00 |
| 6/5/2014 | 60.5 | $ 17.00 | 20.5 | 8 | $ 558.64 | $ 174.25 | $ 348.50 | $ 139.66 | | $ 1,046.80 |
| 6/12/2014 | 59.5 | $ 17.00 | 19.5 | 0 | $    - | $ 165.75 | $ 331.50 | $    - | | $ 331.50 |
| 6/19/2014 | 69.5 | $ 17.00 | 29.5 | 8 | $ 558.64 | $ 250.75 | $ 501.50 | $ 139.66 | | $ 1,199.80 |
| 6/26/2014 | 64.5 | $ 17.00 | 24.5 | 0 | $    - | $ 208.25 | $ 416.50 | $    - | | $ 416.50 |
| 7/3/2014 | 57 | $ 17.00 | 17 | 8 | $ 558.64 | $ 144.50 | $ 289.00 | $ 139.66 | | $ 987.30 |
| 7/12/2014 | 46 | $ 17.00 | 6 | 0 | $    - | $ 51.00 | $ 102.00 | $    - | | $ 102.00 |
| 7/17/2014 | 70.5 | $ 17.00 | 30.5 | 8 | $ 558.64 | $ 259.25 | $ 518.50 | $ 139.66 | | $ 1,216.80 |
| 7/26/2014 | 63 | $ 17.00 | 23 | 0 | $    - | $ 195.50 | $ 391.00 | $    - | | $ 391.00 |
| 7/31/2014 | 48 | $ 17.00 | 8 | 8 | $ 558.64 | $ 68.00 | $ 136.00 | $ 139.66 | | $ 834.30 |
| 8/2/2014 | 43 | $ 17.00 | 3 | 0 | $    - | $ 25.50 | $ 51.00 | $    - | | $ 51.00 |
| 8/7/2014 | 53 | $ 17.00 | 13 | 8 | $ 558.64 | $ 110.50 | $ 221.00 | $ 139.66 | | $ 919.30 |
| 8/14/2014 | 63 | $ 17.00 | 23 | 0 | $    - | $ 195.50 | $ 391.00 | $    - | | $ 391.00 |
| 8/28/2014 | 59.5 | $ 17.00 | 19.5 | 8 | $ 558.64 | $ 165.75 | $ 331.50 | $ 139.66 | | $ 1,029.80 |
| 9/4/2014 | 35.5 | $ 17.00 | 0 | 0 | $    - | $    - | $    - | $    - | | $    - |
| 9/11/2014 | 71.75 | $ 17.00 | 31.75 | 8 | $ 558.64 | $ 269.88 | $ 539.75 | $ 139.66 | | $ 1,238.05 |
| 9/19/2014 | 54 | $ 17.00 | 14 | 0 | $    - | $ 119.00 | $ 238.00 | $    - | | $ 238.00 |
| 9/26/2014 | 63.5 | $ 17.00 | 23.5 | 8 | $ 558.64 | $ 199.75 | $ 399.50 | $ 139.66 | | $ 1,097.80 |
| 10/3/2014 | 51.5 | $ 17.00 | 10.5 | 0 | $    - | $ 89.25 | $ 178.50 | $    - | | $ 178.50 |
| 10/9/2014 | 50.5 | $ 17.00 | 10.5 | 8 | $ 558.64 | $ 89.25 | $ 178.50 | $ 139.66 | | $ 876.80 |
| 10/16/2014 | 45.5 | $ 17.00 | 5.5 | 0 | $    - | $ 46.75 | $ 93.50 | $    - | | $ 93.50 |
| 10/23/2014 | 49 | $ 17.00 | 9 | 8 | $ 558.64 | $ 76.50 | $ 153.00 | $ 139.66 | | $ 851.30 |
| 10/30/2014 | 68.5 | $ 17.00 | 28.5 | 0 | $    - | $ 242.25 | $ 484.50 | $    - | | $ 484.50 |
| 11/13/2014 | 48 | $ 17.00 | 8 | 8 | $ 558.64 | $ 68.00 | $ 136.00 | $ 139.66 | | $ 834.30 |
| 11/20/2014 | 74 | $ 17.00 | 34 | 0 | $    - | $ 289.00 | $ 578.00 | $    - | | $ 578.00 |
| 11/26/2014 | 61 | $ 17.00 | 21 | 8 | $ 558.64 | $ 178.50 | $ 357.00 | $ 139.66 | | $ 1,055.30 |
| 12/4/2014 | 33.5 | $ 17.00 | 0 | 0 | $    - | $    - | $    - | $    - | | $    - |
| 12/12/2014 | 63 | $ 17.00 | 23 | 8 | $ 558.64 | $ 195.50 | $ 391.00 | $ 139.66 | | $ 1,089.30 |
| 5/10/2013 | 39 | $ 17.00 | 0 | 0 | $    - | $    - | $    - | $    - | | $    - |
| 5/17/2013 | 54 | $ 17.00 | 14 | 8 | $ 532.08 | $ 119.00 | $ 148.75 | $ 133.02 | | $ 813.85 |

| Fredis Delgado | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/24/2013 | 61.5 | $ 17.00 | 21.5 | 0 | $ - | $ 182.75 | $ 228.44 | $ - | | $ 228.44 |
| | 5/31/2013 | 34.5 | $ 17.00 | 0 | 8 | $ 532.08 | $ - | $ - | $ 133.02 | | $ 665.10 |
| | 6/7/2013 | 69.5 | $ 17.00 | 29.5 | 0 | $ - | $ 250.75 | $ 313.44 | $ - | | $ 313.44 |
| | 6/14/2013 | 63 | $ 17.00 | 23 | 8 | $ 532.08 | $ 195.50 | $ 244.38 | $ 133.02 | | $ 909.48 |
| | 6/21/2013 | 61.25 | $ 17.00 | 21.25 | 0 | $ - | $ 180.63 | $ 225.78 | $ - | | $ 225.78 |
| | 6/28/2013 | 69 | $ 17.00 | 29 | 8 | $ 532.08 | $ 246.50 | $ 308.13 | $ 133.02 | | $ 973.23 |
| | 7/5/2013 | 64 | $ 17.00 | 24 | 0 | $ - | $ 204.00 | $ 255.00 | $ - | | $ 255.00 |
| | 7/12/2013 | 52.75 | $ 17.00 | 12.75 | 8 | $ 532.08 | $ 108.38 | $ 135.47 | $ 133.02 | | $ 800.57 |
| | 7/19/2013 | 62.5 | $ 17.00 | 22.5 | 0 | $ - | $ 191.25 | $ 239.06 | $ - | | $ 239.06 |
| | 7/26/2013 | 47.5 | $ 17.00 | 7.5 | 8 | $ 532.08 | $ 63.75 | $ 79.69 | $ 133.02 | | $ 744.79 |
| | 8/2/2013 | 61.5 | $ 17.00 | 21.5 | 0 | $ - | $ 182.75 | $ 228.44 | $ - | | $ 228.44 |
| | 8/9/2013 | 58.5 | $ 17.00 | 18.5 | 8 | $ 532.08 | $ 157.25 | $ 196.56 | $ 133.02 | | $ 861.66 |
| | 8/16/2013 | 71 | $ 17.00 | 31 | 0 | $ - | $ 263.50 | $ 329.38 | $ - | | $ 329.38 |
| | 8/23/2013 | 61.5 | $ 17.00 | 21.5 | 8 | $ 532.08 | $ 182.75 | $ 228.44 | $ 133.02 | | $ 893.54 |
| | 8/30/2013 | 64 | $ 17.00 | 24 | 0 | $ - | $ 204.00 | $ 255.00 | $ - | | $ 255.00 |
| | 9/6/2013 | 46 | $ 17.00 | 6 | 8 | $ 532.08 | $ 51.00 | $ 63.75 | $ 133.02 | | $ 728.85 |
| | 9/20/2013 | 63 | $ 17.00 | 23 | 0 | $ - | $ 195.50 | $ 244.38 | $ - | | $ 244.38 |
| | 9/27/2013 | 60.5 | $ 17.00 | 24.5 | 8 | $ 532.08 | $ 208.25 | $ 260.31 | $ 133.02 | | $ 925.41 |
| | 10/4/2013 | 64.5 | $ 17.00 | 24.5 | 0 | $ - | $ 208.25 | $ 260.31 | $ - | | $ 260.31 |
| | 10/11/2013 | 70 | $ 17.00 | 30 | 0 | $ - | $ 255.00 | $ 318.75 | $ - | | $ 318.75 |
| | 10/18/2013 | 68.5 | $ 17.00 | 28.5 | 8 | $ 532.08 | $ 242.25 | $ 302.81 | $ 133.02 | | $ 967.91 |
| | 10/25/2013 | 65 | $ 17.00 | 25 | 0 | $ - | $ 212.50 | $ 265.63 | $ - | | $ 265.63 |
| | 11/1/2013 | 61 | $ 17.00 | 21 | 8 | $ 532.08 | $ 178.50 | $ 223.13 | $ 133.02 | | $ 888.23 |
| | 11/8/2013 | 54.5 | $ 17.00 | 14.5 | 0 | $ - | $ 123.25 | $ 154.06 | $ - | | $ 154.06 |
| | 11/15/2013 | 60.5 | $ 17.00 | 20.5 | 8 | $ 532.08 | $ 174.25 | $ 217.81 | $ 133.02 | | $ 882.91 |
| | 11/22/2013 | 66 | $ 17.00 | 26 | 0 | $ - | $ 221.00 | $ 276.25 | $ - | | $ 276.25 |
| | 11/29/2013 | 63.5 | $ 17.00 | 23.5 | 8 | $ 532.08 | $ 199.75 | $ 249.69 | $ 133.02 | | $ 914.79 |
| | 12/6/2013 | 54 | $ 17.00 | 14 | 0 | $ - | $ 119.00 | $ 148.75 | $ - | | $ 148.75 |
| | | | | | | $ 48,943.20 | $ 28,061.38 | $ 52,281.81 | $ 12,235.80 | $ 10,000.00 | $ 123,460.81 |

| Manuel Campos | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2018 | 63 | $ 15.00 | 23 | 8 | $ 511.36 | $ 172.50 | $ 345.00 | $ 127.84 | | $ 984.20 |
| | 7/6/2018 | 74.5 | $ 15.00 | 34.5 | 0 | $ - | $ 258.75 | $ 517.50 | $ - | | $ 517.50 |
| | 6/29/2018 | 67 | $ 15.00 | 27 | 8 | $ 511.36 | $ 202.50 | $ 405.00 | $ 127.84 | | $ 1,044.20 |
| | 6/22/2018 | 61.5 | $ 15.00 | 21.5 | 0 | $ - | $ 161.25 | $ 322.50 | $ - | | $ 322.50 |
| | 6/15/2018 | 66 | $ 15.00 | 26 | 8 | $ 511.36 | $ 195.00 | $ 390.00 | $ 127.84 | | $ 1,029.20 |
| | 6/8/2018 | 62 | $ 15.00 | 22 | 0 | $ - | $ 165.00 | $ 330.00 | $ - | | $ 330.00 |
| | 6/1/2018 | 46 | $ 15.00 | 6 | 8 | $ 511.36 | $ 45.00 | $ 90.00 | $ 127.84 | | $ 729.20 |
| | 5/25/2018 | 38 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 5/18/2018 | 38.5 | $ 15.00 | 0 | 8 | $ 511.36 | $ - | $ - | $ 127.84 | | $ 639.20 |
| | 5/11/2018 | 58 | $ 15.00 | 18 | 0 | $ - | $ 135.00 | $ 270.00 | $ - | | $ 270.00 |
| | 5/4/2018 | 53 | $ 15.00 | 13 | 8 | $ 511.36 | $ 97.50 | $ 195.00 | $ 127.84 | | $ 834.20 |
| | 4/27/2018 | 56.5 | $ 15.00 | 16.5 | 0 | $ - | $ 123.75 | $ 247.50 | $ - | | $ 247.50 |
| | 4/20/2018 | 34 | $ 15.00 | 0 | 8 | $ 511.36 | $ - | $ - | $ 127.84 | | $ 639.20 |
| | 5/5/2017 | 60.25 | $ 15.00 | 20.25 | 0 | $ - | $ 151.88 | $ 303.75 | $ - | | $ 303.75 |
| | 5/12/2017 | 45.25 | $ 15.00 | 5.25 | 8 | $ 511.36 | $ 39.38 | $ 78.75 | $ 127.84 | | $ 717.95 |
| | 5/19/2017 | 66.5 | $ 15.00 | 26.5 | 0 | $ - | $ 198.75 | $ 397.50 | $ - | | $ 397.50 |
| | 5/26/2017 | 68 | $ 15.00 | 28 | 8 | $ 511.36 | $ 210.00 | $ 420.00 | $ 127.84 | | $ 1,059.20 |
| | 6/2/2017 | 62.5 | $ 15.00 | 22.5 | 0 | $ - | $ 168.75 | $ 337.50 | $ - | | $ 337.50 |
| | 6/9/2017 | 61 | $ 15.00 | 21 | 8 | $ 511.36 | $ 157.50 | $ 315.00 | $ 127.84 | | $ 954.20 |
| | 6/16/2017 | 55.75 | $ 15.00 | 15.75 | 0 | $ - | $ 118.13 | $ 236.25 | $ - | | $ 236.25 |
| | 6/23/2017 | 68.75 | $ 15.00 | 28.75 | 8 | $ 511.36 | $ 215.63 | $ 431.25 | $ 127.84 | | $ 1,070.45 |
| | 6/30/2017 | 52 | $ 15.00 | 12 | 0 | $ - | $ 90.00 | $ 180.00 | $ - | | $ 180.00 |
| | 7/7/2017 | 53 | $ 15.00 | 13 | 8 | $ 492.88 | $ 97.50 | $ 195.00 | $ 123.22 | | $ 811.10 |
| | 7/14/2017 | 58.5 | $ 15.00 | 18.5 | 0 | $ - | $ 138.75 | $ 277.50 | $ - | | $ 277.50 |
| | 7/21/2017 | 57 | $ 15.00 | 17 | 8 | $ 492.88 | $ 127.50 | $ 255.00 | $ 123.22 | | $ 871.10 |
| | 7/28/2017 | 59.5 | $ 15.00 | 19.5 | 0 | $ - | $ 146.25 | $ 292.50 | $ - | | $ 292.50 |
| | 8/4/2017 | 55.5 | $ 15.00 | 15.5 | 8 | $ 492.88 | $ 116.25 | $ 232.50 | $ 123.22 | | $ 848.60 |
| | 8/11/2017 | 52 | $ 15.00 | 12 | 0 | $ - | $ 90.00 | $ 180.00 | $ - | | $ 180.00 |
| | 8/18/2017 | 54.5 | $ 15.00 | 14.5 | 8 | $ 492.88 | $ 108.75 | $ 217.50 | $ 123.22 | | $ 833.60 |
| | 8/25/2017 | 54 | $ 15.00 | 14 | 0 | $ - | $ 105.00 | $ 210.00 | $ - | | $ 210.00 |
| | 9/1/2017 | 59.5 | $ 15.00 | 19.5 | 8 | $ 492.88 | $ 146.25 | $ 292.50 | $ 123.22 | | $ 908.60 |
| | 9/8/2017 | 67 | $ 15.00 | 27 | 0 | $ - | $ 202.50 | $ 405.00 | $ - | | $ 405.00 |
| | 9/15/2017 | 55.5 | $ 15.00 | 15.5 | 8 | $ 492.88 | $ 116.25 | $ 232.50 | $ 123.22 | | $ 848.60 |
| | 9/22/2017 | 55.5 | $ 15.00 | 15.5 | 0 | $ - | $ 116.25 | $ 232.50 | $ - | | $ 232.50 |
| | 9/29/2017 | 57.5 | $ 15.00 | 17.5 | 8 | $ 492.88 | $ 131.25 | $ 262.50 | $ 123.22 | | $ 878.60 |
| | 10/6/2017 | 55.5 | $ 15.00 | 15.5 | 0 | $ - | $ 116.25 | $ 232.50 | $ - | | $ 232.50 |
| | 10/13/2017 | 48.5 | $ 15.00 | 8.5 | 8 | $ 492.88 | $ 63.75 | $ 127.50 | $ 123.22 | | $ 743.60 |

| Manuel Campos | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2017 | 57 | $ 15.00 | 17 | 0 | $ - | $ 127.50 | $ 255.00 | $ - | | $ 255.00 |
| | 11/3/2017 | 58.5 | $ 15.00 | 18.5 | 8 | $ 492.88 | $ 138.75 | $ 277.50 | $ 123.22 | | $ 893.60 |
| | 11/10/2017 | 56.5 | $ 15.00 | 16.5 | 0 | $ - | $ 123.75 | $ 247.50 | $ - | | $ 247.50 |
| | 11/17/2017 | 57 | $ 15.00 | 17 | 8 | $ 492.88 | $ 127.50 | $ 255.00 | $ 123.22 | | $ 871.10 |
| | 11/24/2017 | 51.5 | $ 15.00 | 11.5 | 0 | $ - | $ 86.25 | $ 172.50 | $ - | | $ 172.50 |
| | 4/15/2016 | 54.5 | $ 14.00 | 14.5 | 8 | $ 492.88 | $ 101.50 | $ 203.00 | $ 123.22 | | $ 819.10 |
| | 4/22/2016 | 57 | $ 14.00 | 17 | 0 | $ - | $ 119.00 | $ 238.00 | $ - | | $ 238.00 |
| | 4/29/2016 | 78.5 | $ 14.00 | 38.5 | 8 | $ 492.88 | $ 269.50 | $ 539.00 | $ 123.22 | | $ 1,155.10 |
| | 5/6/2016 | 77.5 | $ 14.00 | 37.5 | 0 | $ - | $ 262.50 | $ 525.00 | $ - | | $ 525.00 |
| | 5/13/2016 | 62.75 | $ 14.00 | 22.75 | 8 | $ 492.88 | $ 159.25 | $ 318.50 | $ 123.22 | | $ 934.60 |
| | 5/20/2016 | 66.5 | $ 14.00 | 26.5 | 0 | $ - | $ 185.50 | $ 371.00 | $ - | | $ 371.00 |
| | 5/27/2016 | 52 | $ 14.00 | 12 | 8 | $ 492.88 | $ 84.00 | $ 168.00 | $ 123.22 | | $ 784.10 |
| | 6/3/2016 | 66.5 | $ 14.00 | 26.5 | 0 | $ - | $ 185.50 | $ 371.00 | $ - | | $ 371.00 |
| | 6/10/2016 | 57 | $ 14.00 | 17 | 8 | $ 492.88 | $ 119.00 | $ 238.00 | $ 123.22 | | $ 854.10 |
| | 6/17/2016 | 52.5 | $ 14.00 | 12.5 | 0 | $ - | $ 87.50 | $ 175.00 | $ - | | $ 175.00 |
| | 6/24/2016 | 55 | $ 14.00 | 15 | 8 | $ 492.88 | $ 105.00 | $ 210.00 | $ 123.22 | | $ 826.10 |
| | 7/1/2016 | 63 | $ 14.00 | 23 | 0 | $ - | $ 161.00 | $ 322.00 | $ - | | $ 322.00 |
| | 7/8/2016 | 54 | $ 14.00 | 14 | 8 | $ 492.88 | $ 98.00 | $ 196.00 | $ 123.22 | | $ 812.10 |
| | 7/15/2016 | 55.5 | $ 14.00 | 15.5 | 0 | $ - | $ 108.50 | $ 217.00 | $ - | | $ 217.00 |
| | 7/22/2016 | 53 | $ 14.00 | 13 | 8 | $ 492.88 | $ 91.00 | $ 182.00 | $ 123.22 | | $ 798.10 |
| | 7/29/2016 | 50 | $ 14.00 | 10 | 0 | $ - | $ 70.00 | $ 140.00 | $ - | | $ 140.00 |
| | 8/5/2016 | 55 | $ 14.00 | 15 | 8 | $ 492.88 | $ 105.00 | $ 210.00 | $ 123.22 | | $ 826.10 |
| | 8/12/2016 | 61 | $ 14.00 | 21 | 0 | $ - | $ 147.00 | $ 294.00 | $ - | | $ 294.00 |
| | 8/19/2016 | 60 | $ 14.00 | 20 | 8 | $ 492.88 | $ 140.00 | $ 280.00 | $ 123.22 | | $ 896.10 |
| | 8/26/2016 | 56.5 | $ 14.00 | 16.5 | 0 | $ - | $ 115.50 | $ 231.00 | $ - | | $ 231.00 |
| | 9/2/2016 | 53 | $ 14.00 | 13 | 8 | $ 492.88 | $ 91.00 | $ 182.00 | $ 123.22 | | $ 798.10 |
| | 9/9/2016 | 56 | $ 14.00 | 16 | 0 | $ - | $ 112.00 | $ 224.00 | $ - | | $ 224.00 |
| | 9/16/2016 | 54 | $ 14.00 | 14 | 8 | $ 492.88 | $ 98.00 | $ 196.00 | $ 123.22 | | $ 812.10 |
| | 9/23/2016 | 55.5 | $ 14.00 | 15.5 | 0 | $ - | $ 108.50 | $ 217.00 | $ - | | $ 217.00 |
| | 9/30/2016 | 52 | $ 14.00 | 12 | 8 | $ 492.88 | $ 84.00 | $ 168.00 | $ 123.22 | | $ 784.10 |
| | 10/7/2016 | 45.5 | $ 14.00 | 5.5 | 0 | $ - | $ 38.50 | $ 77.00 | $ - | | $ 77.00 |
| | 10/14/2016 | 76 | $ 14.00 | 36 | 8 | $ 492.88 | $ 252.00 | $ 504.00 | $ 123.22 | | $ 1,120.10 |
| | 10/21/2016 | 68.5 | $ 14.00 | 28.5 | 0 | $ - | $ 199.50 | $ 399.00 | $ - | | $ 399.00 |
| | 10/28/2016 | 56 | $ 14.00 | 16 | 8 | $ 492.88 | $ 112.00 | $ 224.00 | $ 123.22 | | $ 840.10 |
| | 11/4/2016 | 75.5 | $ 14.00 | 20 | 0 | $ - | $ 140.00 | $ 280.00 | $ - | | $ 280.00 |
| | 11/11/2016 | 58 | $ 14.00 | 35.5 | 8 | $ 492.88 | $ 248.50 | $ 497.00 | $ 123.22 | | $ 1,113.10 |
| | 11/18/2016 | 50.5 | $ 14.00 | 10.5 | 0 | $ - | $ 73.50 | $ 147.00 | $ - | | $ 147.00 |

| Manuel Campos | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage rhours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2016 | 23 | $ 14.00 | 0 | 8 | $ 492.88 | $ - | $ - | $ 123.22 | | $ 616.10 |
| | 12/2/2016 | 35 | $ 14.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 12/9/2016 | 48.5 | $ 14.00 | 8.5 | 8 | $ 492.88 | $ 59.50 | $ 119.00 | $ 123.22 | | $ 735.10 |
| | 12/16/2016 | 42.5 | $ 14.00 | 2.5 | 0 | $ - | $ 17.50 | $ 35.00 | $ - | | $ 35.00 |
| | 12/23/2016 | 42.5 | $ 14.00 | 2.5 | 8 | $ 492.88 | $ 17.50 | $ 35.00 | $ 123.22 | | $ 651.10 |
| | 12/30/2016 | 60 | $ 14.00 | 20 | 0 | $ - | $ 140.00 | $ 280.00 | $ - | | $ 280.00 |
| | | | | | | $ 19,918.48 | $ 9,838.75 | $ 19,677.50 | $ 4,979.62 | $ 10,000.00 | $ 54,575.60 |

| Ivan Delgado | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2016 | 48 | $ 25.00 | 8 | 0 | | $ 100.00 | $ 200.00 | | | $ 726.74 |
| | 4/22/2016 | 49 | $ 25.00 | 9 | 8 | $323.76 | $ 112.50 | $ 225.00 | $80.94 | | $ 726.74 |
| | 4/29/2016 | 37.5 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ 726.74 |
| | 5/6/2016 | 36.5 | $ 25.00 | 0 | 8 | $323.76 | $ - | $ - | $80.94 | | $ 726.74 |
| | 5/13/2016 | 46.5 | $ 25.00 | 6.5 | 0 | $0.00 | $ 81.25 | $ 162.50 | $0.00 | | $ 726.74 |
| | 5/20/2016 | 48 | $ 25.00 | 8 | 8 | $323.76 | $ 100.00 | $ 200.00 | $80.94 | | $ 726.74 |
| | 5/27/2016 | 46 | $ 25.00 | 6 | 0 | $0.00 | $ 75.00 | $ 150.00 | $0.00 | | $ 726.74 |
| | 6/3/2016 | 54 | $ 25.00 | 14 | 8 | $323.76 | $ 175.00 | $ 350.00 | $80.94 | | $ 726.74 |
| | 6/10/2016 | 34 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ 726.74 |
| | 6/17/2016 | 37 | $ 25.00 | 0 | 8 | $323.76 | $ - | $ - | $80.94 | | $ 726.74 |
| | 6/24/2016 | 50.5 | $ 25.00 | 10.5 | 0 | $0.00 | $ 131.25 | $ 262.50 | $0.00 | | $ 726.74 |
| | 7/1/2016 | 51.5 | $ 25.00 | 11.5 | 8 | $323.76 | $ 143.75 | $ 287.50 | $80.94 | | $ 726.74 |
| | 7/8/2016 | 52 | $ 25.00 | 12 | 0 | $0.00 | $ 150.00 | $ 300.00 | $0.00 | | $ 300.00 |
| | 7/15/2016 | 36 | $ 25.00 | 0 | 8 | $323.76 | $ - | $ - | $80.94 | | $ 80.94 |
| * | 7/22/2016 | 40.5 | $ 25.00 | 0.5 | 0 | $0.00 | $ 6.25 | $ 12.50 | $0.00 | | $ 12.50 |
| | 4/9/2015 | 53.5 | $ 25.00 | 13.5 | 0 | $0.00 | $ 168.75 | $ 337.50 | $0.00 | | $ 337.50 |
| | 4/16/2015 | 52 | $ 25.00 | 12 | 8 | $323.76 | $ 150.00 | $ 300.00 | $80.94 | | $ 380.94 |
| | 4/23/2015 | 60 | $ 25.00 | 20 | 0 | $0.00 | $ 250.00 | $ 500.00 | $0.00 | | $ 500.00 |
| | 4/30/2015 | 40.5 | $ 25.00 | 0.5 | 8 | $323.76 | $ 6.25 | $ 12.50 | $80.94 | | $ 93.44 |
| | 5/7/2015 | 64.5 | $ 25.00 | 24.5 | 0 | $0.00 | $ 306.25 | $ 612.50 | $0.00 | | $ 612.50 |
| | 5/14/2015 | 52 | $ 25.00 | 12 | 8 | $323.76 | $ 150.00 | $ 300.00 | $80.94 | | $ 380.94 |
| | 5/20/2015 | 56.75 | $ 25.00 | 16.75 | 0 | $0.00 | $ 209.38 | $ 418.75 | $0.00 | | $ 418.75 |
| | 5/29/2015 | 47 | $ 25.00 | 7 | | $0.00 | $ 87.50 | $ 175.00 | $0.00 | | |
| | 6/4/2015 | 47 | $ 25.00 | 7 | 8 | $323.76 | $ 87.50 | $ 175.00 | $80.94 | | $ 255.94 |
| | 6/11/2015 | 34.5 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ - |
| | 6/18/2015 | 56.5 | $ 25.00 | 16.5 | 8 | $323.76 | $ 206.25 | $ 412.50 | $80.94 | | $ 493.44 |
| | 6/25/2015 | 44.5 | $ 25.00 | 4.5 | 0 | $0.00 | $ 56.25 | $ 112.50 | $0.00 | | $ 112.50 |
| | 7/2/2015 | 54.5 | $ 25.00 | 14.5 | 8 | $323.76 | $ 181.25 | $ 362.50 | $80.94 | | $ 443.44 |
| | 7/9/2015 | 20.5 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ - |
| | 7/16/2015 | 55.5 | $ 25.00 | 15.5 | 8 | $323.76 | $ 193.75 | $ 387.50 | $80.94 | | $ 468.44 |
| | 7/23/2015 | 48.5 | $ 25.00 | 8.5 | 0 | $0.00 | $ 106.25 | $ 212.50 | $0.00 | | $ 212.50 |
| | 7/30/2015 | 53.5 | $ 25.00 | 13.5 | 8 | $323.76 | $ 168.75 | $ 337.50 | $80.94 | | $ 418.44 |
| | 8/6/2015 | 48 | $ 25.00 | 8 | 0 | $0.00 | $ 100.00 | $ 200.00 | $0.00 | | $ 200.00 |
| | 8/15/2015 | 53 | $ 25.00 | 13 | 8 | $323.76 | $ 162.50 | $ 325.00 | $80.94 | | $ 405.94 |
| | 8/20/2015 | 40 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ - |
| | 8/27/2015 | 40.5 | $ 25.00 | 0.5 | 8 | $323.76 | $ 6.25 | $ 12.50 | $80.94 | | $ 93.44 |
| | 9/3/2015 | 57 | $ 25.00 | 7 | 0 | $0.00 | $ 87.50 | $ 175.00 | $0.00 | | $ 175.00 |
| | 9/10/2015 | 53.5 | $ 25.00 | 13.5 | 8 | $323.76 | $ 168.75 | $ 337.50 | $80.94 | | $ 418.44 |

| Ivan Delgado | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2015 | 45.5 | $ 25.00 | 5.5 | 0 | $0.00 | $ 68.75 | $ 137.50 | $0.00 | | $ 137.50 |
| | 9/24/2015 | 57.5 | $ 25.00 | 27.5 | 8 | $323.76 | $ 343.75 | $ 687.50 | $80.94 | | $ 768.44 |
| | 10/8/2015 | 53.5 | $ 25.00 | 13.5 | 0 | $0.00 | $ 168.75 | $ 337.50 | $0.00 | | $ 337.50 |
| | 10/15/2015 | 38 | $ 25.00 | 0 | 8 | $323.76 | $ - | $ - | $80.94 | | $ 80.94 |
| | 10/22/2015 | 61 | $ 25.00 | 21 | 0 | $0.00 | $ 262.50 | $ 525.00 | $0.00 | | $ 525.00 |
| | 10/29/2015 | 52 | $ 25.00 | 12 | 8 | $323.76 | $ 150.00 | $ 300.00 | $80.94 | | $ 380.94 |
| | 11/5/2015 | 53.5 | $ 25.00 | 13.5 | 0 | $0.00 | $ 168.75 | $ 337.50 | $0.00 | | $ 337.50 |
| | 11/12/2015 | 50 | $ 25.00 | 10 | 8 | $323.76 | $ 125.00 | $ 250.00 | $80.94 | | $ 330.94 |
| | 11/19/2015 | 52 | $ 25.00 | 12 | 0 | $0.00 | $ 150.00 | $ 300.00 | $0.00 | | $ 300.00 |
| | 11/26/2015 | 48 | $ 25.00 | 8 | 8 | $323.76 | $ 100.00 | $ 200.00 | $80.94 | | $ 280.94 |
| | 12/4/2015 | 45.5 | $ 25.00 | 5.5 | 0 | $0.00 | $ 68.75 | $ 137.50 | $0.00 | | $ 137.50 |
| | 12/11/2015 | 47.5 | $ 25.00 | 7.5 | 8 | $323.76 | $ 93.75 | $ 187.50 | $80.94 | | $ 268.44 |
| | 12/18/2015 | 52 | $ 25.00 | 12 | 0 | $0.00 | $ 150.00 | $ 300.00 | $0.00 | | $ 300.00 |
| | 4/17/2014 | 49 | $ 25.00 | 9 | 8 | $323.76 | $ 112.50 | $ 225.00 | $80.94 | | $ 305.94 |
| | 4/24/2014 | 38 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ - |
| | 5/1/2014 | 57 | $ 25.00 | 17 | 8 | $323.76 | $ 212.50 | $ 425.00 | $80.94 | | $ 505.94 |
| | 5/8/2014 | 48.5 | $ 25.00 | 8.5 | 0 | $0.00 | $ 106.25 | $ 212.50 | $0.00 | | $ 212.50 |
| | 5/15/2014 | 57.5 | $ 25.00 | 17.5 | 8 | $323.76 | $ 218.75 | $ 437.50 | $80.94 | | $ 518.44 |
| | 5/22/2014 | 52 | $ 25.00 | 12 | 0 | $0.00 | $ 150.00 | $ 300.00 | $0.00 | | $ 300.00 |
| | 5/29/2014 | 55 | $ 25.00 | 15 | 8 | $323.76 | $ 187.50 | $ 375.00 | $80.94 | | $ 455.94 |
| | 6/5/2014 | 39 | $ 25.00 | 0 | 0 | $0.00 | $ - | $ - | $0.00 | | $ - |
| | 6/12/2014 | 61.25 | $ 25.00 | 21.25 | 8 | $323.76 | $ 265.63 | $ 531.25 | $80.94 | | $ 612.19 |
| | 6/19/2014 | 46.5 | $ 25.00 | 6.5 | 0 | $0.00 | $ 81.25 | $ 162.50 | $0.00 | | $ 162.50 |
| | 6/26/2014 | 64 | $ 25.00 | 24 | 8 | $323.76 | $ 300.00 | $ 600.00 | $80.94 | | $ 680.94 |
| | 7/3/2014 | 61 | $ 25.00 | 21 | 0 | $0.00 | $ 262.50 | $ 525.00 | $0.00 | | $ 525.00 |
| | 7/12/2014 | 51 | $ 25.00 | 11 | 8 | $323.76 | $ 137.50 | $ 275.00 | $80.94 | | $ 355.94 |
| | 7/17/2014 | 41 | $ 25.00 | 1 | 0 | $0.00 | $ 12.50 | $ 25.00 | $0.00 | | $ 25.00 |
| | 7/26/2014 | 52.5 | $ 25.00 | 12.5 | 8 | $323.76 | $ 156.25 | $ 312.50 | $80.94 | | $ 393.44 |
| | 7/31/2014 | 57 | $ 25.00 | 17 | 0 | $0.00 | $ 212.50 | $ 425.00 | $0.00 | | $ 425.00 |
| | 8/2/2014 | 51 | $ 25.00 | 11 | 8 | $323.76 | $ 137.50 | $ 275.00 | $80.94 | | $ 355.94 |
| | 8/7/2014 | 49 | $ 25.00 | 9 | 0 | $0.00 | $ 112.50 | $ 225.00 | $0.00 | | $ 225.00 |
| | 8/14/2014 | 46.5 | $ 25.00 | 6.5 | 8 | $323.76 | $ 81.25 | $ 162.50 | $80.94 | | $ 243.44 |
| | 8/28/2014 | 50.5 | $ 25.00 | 10.5 | 0 | $0.00 | $ 131.25 | $ 262.50 | $0.00 | | $ 262.50 |
| | 9/4/2014 | 61 | $ 25.00 | 21 | 8 | $323.76 | $ 262.50 | $ 525.00 | $80.94 | | $ 605.94 |
| | 9/11/2014 | 54.5 | $ 25.00 | 14.5 | 0 | $0.00 | $ 181.25 | $ 362.50 | $0.00 | | $ 362.50 |
| | 10/9/2014 | 48 | $ 25.00 | 8 | 8 | $323.76 | $ 100.00 | $ 200.00 | $80.94 | | $ 280.94 |
| | 10/16/2014 | 43 | $ 25.00 | 3 | 0 | $0.00 | $ 37.50 | $ 75.00 | $0.00 | | $ 75.00 |
| | 10/23/2014 | 49 | $ 25.00 | 9 | 8 | $323.76 | $ 112.50 | $ 225.00 | $80.94 | | $ 305.94 |

| Ivan Delgado | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/2014 | 61.5 | $ 25.00 | 21.5 | 0 | $0.00 | $ 268.75 | $ 537.50 | $0.00 | | $ 537.50 |
| | 11/13/2014 | 40.5 | $ 25.00 | 0.5 | 8 | $323.76 | $ 6.25 | $ 12.50 | $80.94 | | $ 93.44 |
| | 11/20/2014 | 55 | $ 25.00 | 15 | 0 | $0.00 | $ 187.50 | $ 375.00 | $0.00 | | $ 375.00 |
| | 11/26/2014 | 45 | $ 25.00 | 5 | 8 | $323.76 | $ 62.50 | $ 125.00 | $80.94 | | $ 205.94 |
| | 12/4/2014 | 51.5 | $ 25.00 | 11.5 | 0 | $ - | $ 143.75 | $ 287.50 | $0.00 | | $ 287.50 |
| | | | | | | $12,626.64 | $ 10,018.75 | $ 20,037.50 | $3,156.66 | $ 10,000.00 | $ 45,820.80 |

| Manuel Nieves | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 5/18/2018 | 40 | $ 19.00 | 0 | 8 | $ 533.44 | $ - | $ - | $ 133.36 |  | $ 666.80 |
|  | 5/11/2018 | 49 | $ 19.00 | 9 | 0 | $ - | $ 85.50 | $ 171.00 | $ - |  | $ 171.00 |
|  | 5/4/2018 | 51 | $ 19.00 | 11 | 8 | $ 533.44 | $ 104.50 | $ 209.00 | $ 133.36 |  | $ 875.80 |
|  | 4/27/2018 | 41 | $ 19.00 | 1 | 0 | $ - | $ 9.50 | $ 19.00 | $ - |  | $ 19.00 |
|  | 4/20/2018 | 54.5 | $ 19.00 | 14.5 | 8 | $ 533.44 | $ 137.75 | $ 275.50 | $ 133.36 |  | $ 942.30 |
|  | 4/13/2018 | 55 | $ 19.00 | 15 | 0 |  | $ 142.50 | $ 285.00 | $ - |  | $ 285.00 |
|  | 4/7/2017 | 42 | $ 19.00 | 2 | 8 | $ 537.44 | $ 19.00 | $ 38.00 | $ 134.36 |  | $ 172.36 |
|  | 4/14/2017 | 60.5 | $ 19.00 | 20.5 | 0 | $ - | $ 194.75 | $ 389.50 | $ - |  | $ 389.50 |
|  | 4/21/2017 | 40 | $ 19.00 | 0 | 8 | $ 537.44 | $ - | $ - | $ 134.36 |  | $ 671.80 |
|  | 4/28/2017 | 44.5 | $ 19.00 | 4.5 | 0 | $ - | $ 42.75 | $ 85.50 | $ - |  | $ 85.50 |
|  | 5/5/2017 | 59 | $ 19.00 | 19 | 8 | $ 537.44 | $ 180.50 | $ 361.00 | $ 134.36 |  | $ 1,032.80 |
|  | 5/12/2017 | 62 | $ 19.00 | 22 | 0 | $ - | $ 209.00 | $ 418.00 | $ - |  | $ 418.00 |
|  | 5/19/2017 | 67.5 | $ 19.00 | 27.5 | 8 | $ 537.44 | $ 261.25 | $ 522.50 | $ 134.36 |  | $ 1,194.30 |
|  | 5/26/2017 | 45.5 | $ 19.00 | 5.5 | 0 | $ - | $ 52.25 | $ 104.50 | $ - |  | $ 104.50 |
|  | 6/2/2017 | 73.5 | $ 19.00 | 33.5 | 8 | $ 537.44 | $ 318.25 | $ 636.50 | $ 134.36 |  | $ 1,308.30 |
|  | 6/9/2017 | 62 | $ 19.00 | 22 | 0 | $ - | $ 209.00 | $ 418.00 | $ - |  | $ 418.00 |
|  | 6/16/2017 | 72 | $ 19.00 | 32 | 8 | $ 537.44 | $ 304.00 | $ 608.00 | $ 134.36 |  | $ 1,279.80 |
|  | 6/23/2017 | 64.5 | $ 19.00 | 20 | 0 | $ - | $ 190.00 | $ 380.00 | $ - |  | $ 380.00 |
|  | 6/30/2017 | 0 | $ 19.00 | 20 | 8 | $ 537.44 | $ 190.00 | $ 380.00 | $ 134.36 |  | $ 1,051.80 |
|  | 7/7/2017 | 0 | $ 19.00 | 20 | 0 | $ - | $ 190.00 | $ 380.00 | $ - |  | $ 380.00 |
|  | 7/14/2017 | 0 | $ 19.00 | 20 | 8 | $ 537.44 | $ 190.00 | $ 380.00 | $ 134.36 |  | $ 1,051.80 |
|  | 7/21/2017 | 0 | $ 19.00 | 20 | 0 | $ - | $ 190.00 | $ 380.00 | $ - |  | $ 380.00 |
|  | 7/28/2017 | 0 | $ 19.00 | 20 | 8 | $ 537.44 | $ 190.00 | $ 380.00 | $ 134.36 |  | $ 1,051.80 |
|  | 8/4/2017 | 54 | $ 19.00 | 20 | 0 | $ - | $ 190.00 | $ 380.00 | $ - |  | $ 380.00 |
|  | 8/11/2017 | 61 | $ 19.00 | 20 | 8 | $ 537.44 | $ 190.00 | $ 380.00 | $ 134.36 |  | $ 1,051.80 |
|  | 8/18/2017 | 70.25 | $ 19.00 | 30.25 | 0 | $ - | $ 287.38 | $ 574.75 | $ - |  | $ 574.75 |
|  | 8/25/2017 | 61.5 | $ 19.00 | 21.5 | 8 | $ 537.44 | $ 204.25 | $ 408.50 | $ 134.36 |  | $ 1,080.30 |
|  | 9/1/2017 | 64.5 | $ 19.00 | 64.5 | 0 | $ - | $ 612.75 | $ 1,225.50 | $ - |  | $ 1,225.50 |
|  | 9/8/2017 | 76 | $ 19.00 | 36 | 8 | $ 537.44 | $ 342.00 | $ 684.00 | $ 134.36 |  | $ 1,355.80 |
|  | 9/15/2017 | 58.5 | $ 19.00 | 18 | 0 | $ - | $ 171.00 | $ 342.00 | $ - |  | $ 342.00 |
|  | 9/22/2017 | 65 | $ 19.00 | 25 | 8 | $ 537.44 | $ 237.50 | $ 475.00 | $ 134.36 |  | $ 1,146.80 |
|  | 9/29/2017 | 62 | $ 19.00 | 22 | 0 | $ - | $ 209.00 | $ 418.00 | $ - |  | $ 418.00 |
|  | 10/6/2017 | 55.5 | $ 19.00 | 15.5 | 8 | $ 537.44 | $ 147.25 | $ 294.50 | $ 134.36 |  | $ 966.30 |
|  | 10/13/2017 | 39.5 | $ 19.00 | 0 | 0 | $ - | $ - | $ - | $ - |  | $ - |
|  | 10/20/2017 | 68 | $ 19.00 | 28 | 8 | $ 537.44 | $ 266.00 | $ 532.00 | $ 134.36 |  | $ 1,203.80 |
|  | 11/3/2017 | 64 | $ 19.00 | 24 | 0 | $ - | $ 228.00 | $ 456.00 | $ - |  | $ 456.00 |
|  | 11/10/2017 | 57.5 | $ 19.00 | 17.5 | 8 | $ 537.44 | $ 166.25 | $ 332.50 | $ 134.36 |  | $ 1,004.30 |
|  | 11/17/2017 | 39 | $ 19.00 | 0 | 0 | $ - | $ - | $ - | $ - |  | $ - |
|  | 11/24/2017 | 36 | $ 19.00 | 0 | 8 | $ 537.44 | $ - | $ - | $ 134.36 |  | $ 671.80 |
|  | 12/1/2017 | 45 | $ 19.00 | 5 | 0 | $ - | $ 47.50 | $ 95.00 | $ - |  | $ 95.00 |

| Manuel Nieves | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2017 | 51 | $ 19.00 | 11 | 8 | $ 537.44 | $ 104.50 | $ 209.00 | $ 134.36 | | $ 880.80 |
| | 4/15/2016 | 32 | $ 19.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| | 4/22/2016 | 51 | $ 19.00 | 11 | 8 | $ 459.12 | $ 104.50 | $ 209.00 | $ 114.78 | | $ 782.90 |
| | 4/29/2016 | 43.5 | $ 19.00 | 3.5 | 0 | $ - | $ 33.25 | $ 66.50 | $ - | | $ 66.50 |
| | 5/6/2016 | 61 | $ 19.00 | 21 | 8 | $ 459.12 | $ 199.50 | $ 399.00 | $ 114.78 | | $ 972.90 |
| | 5/13/2016 | 41 | $ 19.00 | 1 | 0 | $ - | $ 9.50 | $ 19.00 | $ - | | $ 19.00 |
| | 5/20/2016 | 53 | $ 19.00 | 13 | 8 | $ 459.12 | $ 123.50 | $ 247.00 | $ 114.78 | | $ 820.90 |
| | 5/27/2016 | 51 | $ 19.00 | 11 | 0 | $ - | $ 104.50 | $ 209.00 | $ - | | $ 209.00 |
| | 6/3/2016 | 50 | $ 19.00 | 10 | 8 | $ 459.12 | $ 95.00 | $ 190.00 | $ 114.78 | | $ 763.90 |
| | 6/10/2016 | 66 | $ 19.00 | 2.60E+01 | 0 | $ - | $ 247.00 | $ 494.00 | $ - | | $ 494.00 |
| | 6/17/2016 | 49 | $ 19.00 | 9 | 8 | $ 459.12 | $ 85.50 | $ 171.00 | $ 114.78 | | $ 744.90 |
| | 6/24/2016 | 43 | $ 19.00 | 3 | 0 | $ - | $ 28.50 | $ 57.00 | $ - | | $ 57.00 |
| | 7/1/2016 | 62.5 | $ 19.00 | 22.5 | 8 | $ 459.12 | $ 213.75 | $ 427.50 | $ 114.78 | | $ 1,001.40 |
| | 7/8/2016 | 59 | $ 19.00 | 19 | 0 | $ - | $ 180.50 | $ 361.00 | $ - | | $ 361.00 |
| | 7/15/2016 | 45 | $ 19.00 | 5 | 8 | $ 459.12 | $ 47.50 | $ 95.00 | $ 114.78 | | $ 668.90 |
| | 7/22/2016 | 57 | $ 19.00 | 17 | 0 | $ - | $ 161.50 | $ 323.00 | $ - | | $ 323.00 |
| | 7/29/2016 | 48 | $ 19.00 | 8 | 8 | $ 459.12 | $ 76.00 | $ 152.00 | $ 114.78 | | $ 725.90 |
| | 8/5/2016 | 41 | $ 19.00 | 1 | 0 | $ - | $ 9.50 | $ 19.00 | $ - | | $ 19.00 |
| | 8/12/2016 | 50 | $ 19.00 | 10 | 8 | $ 459.12 | $ 95.00 | $ 190.00 | $ 114.78 | | $ 763.90 |
| | 8/19/2016 | 57 | $ 19.00 | 17 | 0 | $ - | $ 161.50 | $ 323.00 | $ - | | $ 323.00 |
| | 8/26/2016 | 49 | $ 19.00 | 9 | 8 | $ 459.12 | $ 85.50 | $ 171.00 | $ 114.78 | | $ 744.90 |
| | 9/2/2016 | 80 | $ 19.00 | 40 | 0 | $ - | $ 380.00 | $ 760.00 | $ - | | $ 760.00 |
| | 9/9/2016 | 54.5 | $ 19.00 | 14.5 | 8 | $ 459.12 | $ 137.75 | $ 275.50 | $ 114.78 | | $ 849.40 |
| | 9/16/2016 | 56 | $ 19.00 | 16 | 0 | $ - | $ 152.00 | $ 304.00 | $ - | | $ 304.00 |
| | 9/23/2016 | 39.5 | $ 19.00 | 0 | 8 | $ 459.12 | $ - | $ - | $ 114.78 | | $ 573.90 |
| | 9/30/2016 | 50.5 | $ 19.00 | 10.5 | 0 | $ - | $ 99.75 | $ 199.50 | $ - | | $ 199.50 |
| | 10/7/2016 | 30 | $ 19.00 | 0 | 8 | $ 459.12 | $ - | $ - | $ 114.78 | | $ 573.90 |
| | 10/14/2016 | 53 | $ 19.00 | 13 | 0 | $ - | $ 123.50 | $ 247.00 | $ - | | $ 247.00 |
| | 10/21/2016 | 49.5 | $ 19.00 | 9.5 | 8 | $ 459.12 | $ 90.25 | $ 180.50 | $ 114.78 | | $ 754.40 |
| | 10/28/2016 | 49.5 | $ 19.00 | 9.5 | 0 | $ - | $ 90.25 | $ 180.50 | $ - | | $ 180.50 |
| | 11/4/2016 | 53.5 | $ 19.00 | 13.5 | 8 | $ 459.12 | $ 128.25 | $ 256.50 | $ 114.78 | | $ 830.40 |
| | 11/11/2016 | 51 | $ 19.00 | 11 | 0 | $ - | $ 104.50 | $ 209.00 | $ - | | $ 209.00 |
| | 11/18/2016 | 47.5 | $ 19.00 | 7.5 | 8 | $ 459.12 | $ 71.25 | $ 142.50 | $ 114.78 | | $ 716.40 |
| | 11/25/2016 | 45 | $ 19.00 | 5 | 0 | $ - | $ 47.50 | $ 95.00 | $ - | | $ 95.00 |
| | 12/2/2016 | 45 | $ 19.00 | 5 | 8 | $ 459.12 | $ 47.50 | $ 95.00 | $ 114.78 | | $ 668.90 |
| | 12/9/2016 | 41 | $ 19.00 | 1 | 0 | $ - | $ 9.50 | $ 19.00 | $ - | | $ 19.00 |
| | 12/16/2016 | 34.5 | $ 19.00 | 0 | 8 | $ 459.12 | $ - | $ - | $ 114.78 | | $ 573.90 |
| | 12/23/2016 | 49 | $ 19.00 | 9 | 0 | $ - | $ 85.50 | $ 171.00 | $ - | | $ 171.00 |
| | 4/2/2015 | 32 | $ 15.00 | 0 | 8 | $ 459.12 | $ - | $ - | $ 114.78 | | $ 573.90 |
| | 4/9/2015 | 45.5 | $ 15.00 | 4.5 | 0 | $ - | $ 33.75 | $ 67.50 | $ - | | $ 67.50 |

| Manuel Nieves / Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2015 | 46 | $ 15.00 | 6 | 8 | $ 459.12 | $ 45.00 | $ 90.00 | $ 114.78 | | $ 663.90 |
| 4/23/2015 | 30 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 4/30/2015 | 51 | $ 15.00 | 11 | 8 | $ 459.12 | $ 82.50 | $ 165.00 | $ 114.78 | | $ 738.90 |
| 5/7/2015 | 30 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - |
| 5/14/2015 | 65 | $ 15.00 | 25 | 8 | $ 459.12 | $ 187.50 | $ 375.00 | $ 114.78 | | $ 948.90 |
| 5/20/2015 | 63 | $ 15.00 | 23 | 0 | $ - | $ 172.50 | $ 345.00 | $ - | | $ 345.00 |
| 5/28/2015 | 55 | $ 15.00 | 15 | 8 | $ 459.12 | $ 112.50 | $ 225.00 | $ 114.78 | | $ 798.90 |
| 6/4/2015 | 54 | $ 15.00 | 14 | 0 | $ - | $ 105.00 | $ 210.00 | $ - | | $ 210.00 |
| 6/11/2015 | 60 | $ 15.00 | 20 | 8 | $ 459.12 | $ 150.00 | $ 300.00 | $ 114.78 | | $ 873.90 |
| 6/18/2015 | 50.5 | $ 15.00 | 10.5 | 0 | $ - | $ 78.75 | $ 157.50 | $ - | | $ 157.50 |
| 6/25/2015 | 52.5 | $ 15.00 | 105 | 8 | $ 459.12 | $ 787.50 | $ 1,575.00 | $ 114.78 | | $ 2,148.90 |
| 7/2/2015 | 54.5 | $ 15.00 | 14.5 | 0 | $ - | $ 108.75 | $ 217.50 | $ - | | $ 217.50 |
| 7/9/2015 | 65 | $ 15.00 | 25 | 8 | $ 459.12 | $ 187.50 | $ 375.00 | $ 114.78 | | $ 948.90 |
| 7/16/2015 | 63 | $ 15.00 | 23 | 0 | $ - | $ 172.50 | $ 345.00 | $ - | | $ 345.00 |
| 7/23/2015 | 54 | $ 15.00 | 14 | 8 | $ 459.12 | $ 105.00 | $ 210.00 | $ 114.78 | | $ 783.90 |
| 7/30/2015 | 52 | $ 15.00 | 12 | 0 | $ - | $ 90.00 | $ 180.00 | $ - | | $ 180.00 |
| 8/6/2015 | 66 | $ 15.00 | 26 | 8 | $ 459.12 | $ 195.00 | $ 390.00 | $ 114.78 | | $ 963.90 |
| 8/15/2015 | 53 | $ 15.00 | 13 | 0 | $ - | $ 97.50 | $ 195.00 | $ - | | $ 195.00 |
| 8/20/2015 | 49.5 | $ 15.00 | 9.5 | 8 | $ 459.12 | $ 71.25 | $ 142.50 | $ 114.78 | | $ 716.40 |
| 8/27/2015 | 54 | $ 15.00 | 14 | 0 | $ - | $ 105.00 | $ 210.00 | $ - | | $ 210.00 |
| 9/3/2015 | 63 | $ 15.00 | 23 | 8 | $ 459.12 | $ 172.50 | $ 345.00 | $ 114.78 | | $ 918.90 |
| 9/10/2015 | 60 | $ 15.00 | 20 | 0 | $ - | $ 150.00 | $ 300.00 | $ - | | $ 300.00 |
| 9/17/2015 | 63.5 | $ 15.00 | 23.5 | 8 | $ 459.12 | $ 176.25 | $ 352.50 | $ 114.78 | | $ 926.40 |
| 9/24/2015 | 56 | $ 15.00 | 16 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 |
| 10/8/2015 | 61.5 | $ 15.00 | 21.5 | 8 | $ 459.12 | $ 161.25 | $ 322.50 | $ 114.78 | | $ 896.40 |
| 10/15/2015 | 54.5 | $ 15.00 | 14.5 | 0 | $ - | $ 108.75 | $ 217.50 | $ - | | $ 217.50 |
| 10/22/2015 | 66 | $ 15.00 | 26 | 8 | $ 459.12 | $ 195.00 | $ 390.00 | $ 114.78 | | $ 963.90 |
| 10/29/2015 | 48.5 | $ 15.00 | 8.5 | 0 | $ - | $ 63.75 | $ 127.50 | $ - | | $ 127.50 |
| 11/5/2015 | 62.5 | $ 15.00 | 22.5 | 8 | $ 459.12 | $ 168.75 | $ 337.50 | $ 114.78 | | $ 911.40 |
| 11/12/2015 | 50 | $ 15.00 | 10 | 0 | $ - | $ 75.00 | $ 150.00 | $ - | | $ 150.00 |
| 11/19/2015 | 45 | $ 15.00 | 5 | 8 | $ 459.12 | $ 37.50 | $ 75.00 | $ 114.78 | | $ 648.90 |
| 11/26/2015 | 45 | $ 15.00 | 5 | 0 | $ - | $ 37.50 | $ 75.00 | $ - | | $ 75.00 |
| 12/4/2015 | 43 | $ 15.00 | 3 | 8 | $ 459.12 | $ 22.50 | $ 45.00 | $ 114.78 | | $ 618.90 |
| 12/11/2015 | 43 | $ 15.00 | 3 | 0 | $ - | $ 22.50 | $ 45.00 | $ - | | $ 45.00 |
| 12/18/2015 | 66.5 | $ 15.00 | 26.5 | 8 | $ 459.12 | $ 198.75 | $ 397.50 | $ 114.78 | | $ 971.40 |
| 7/11/2014 | 56 | $ 14.00 | 16 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 |
| 7/17/2014 | 68 | $ 14.00 | 28 | 8 | $ 454.40 | $ 196.00 | $ 392.00 | $ 113.60 | | $ 960.00 |
| 7/26/2014 | 66.5 | $ 14.00 | 66.5 | 0 | $ - | $ 465.50 | $ 931.00 | $ - | | $ 931.00 |
| 7/31/2014 | 69 | $ 14.00 | 29 | 8 | $ 454.40 | $ 203.00 | $ 406.00 | $ 113.60 | | $ 974.00 |
| 8/7/2014 | 55 | $ 14.00 | 15 | 0 | $ - | $ 105.00 | $ 210.00 | $ - | | $ 210.00 |

| Manuel Nieves | Week | Hours Worked | Rate of Pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/14/2014 | 65 | $ 14.00 | 25 | 8 | $ 454.40 | $ 175.00 | $ 350.00 | $ 113.60 | | $ 918.00 |
| | 8/28/2014 | 51 | $ 14.00 | 11 | 0 | $ - | $ 77.00 | $ 154.00 | $ - | | $ 154.00 |
| | 9/4/2014 | 57 | $ 14.00 | 17 | 8 | $ 454.40 | $ 119.00 | $ 238.00 | $ 113.60 | | $ 806.00 |
| | 9/11/2014 | 54.5 | $ 14.00 | 14.5 | 0 | $ - | $ 101.50 | $ 203.00 | $ - | | $ 203.00 |
| | 10/9/2014 | 52 | $ 14.00 | 12 | 8 | $ 454.40 | $ 84.00 | $ 168.00 | $ 113.60 | | $ 736.00 |
| | 10/16/2014 | 43 | $ 14.00 | 3 | 0 | $ - | $ 21.00 | $ 42.00 | $ - | | $ 42.00 |
| | 10/23/2014 | 50 | $ 14.00 | 10 | 8 | $ 454.40 | $ 70.00 | $ 140.00 | $ 113.60 | | $ 708.00 |
| | 10/30/2014 | 52.5 | $ 14.00 | 12.5 | 0 | $ - | $ 87.50 | $ 175.00 | $ - | | $ 175.00 |
| | 11/13/2014 | 40 | $ 14.00 | 0 | 8 | $ 454.40 | $ - | $ - | $ 113.60 | | $ 568.00 |
| | 11/20/2014 | 60 | $ 14.00 | 20 | 0 | $ - | $ 140.00 | $ 280.00 | $ - | | $ 280.00 |
| | 11/26/2014 | 48.5 | $ 14.00 | 8.5 | 8 | $ 454.40 | $ 59.50 | $ 119.00 | $ 113.60 | | $ 687.00 |
| | 12/4/2014 | 42 | $ 14.00 | 2 | 0 | $ - | $ 14.00 | $ 28.00 | $ - | | $ 28.00 |
| | 12/11/2014 | 48 | $ 14.00 | 8 | 8 | $ 454.40 | $ 56.00 | $ 112.00 | $ 113.60 | | $ 680.00 |
| | 12/24/2014 | 49.5 | $ 14.00 | 9.5 | 0 | $ - | $ 66.50 | $ 133.00 | $ - | | $ 133.00 |
| | | | | | | $ 32,351.28 | $ 17,200.88 | $ 34,401.75 | $ 8,087.82 | $ 10,000.00 | $ 84,840.85 |

| Wilmer Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 12/14/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 12/7/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 11/30/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 11/23/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 11/16/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 11/9/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 11/2/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 10/26/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 10/19/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 10/12/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 10/5/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 9/28/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 9/21/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 9/14/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 9/7/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 8/31/2018 | 70.5 | $ 20.00 | 30.5 | 8 | $ 471.36 | $ 305.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 8/24/2018 | 54.5 | $ 20.00 | 12.5 | 0 | $ - | $ 125.00 | $ 400.00 | $ - | | $ 1,153.78 | |
| | 8/17/2018 | 55 | $ 20.00 | 15 | 8 | $ 471.36 | $ 150.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 8/10/2018 | 56 | $ 20.00 | 16 | 0 | $ - | $ 160.00 | | $ - | | $ 1,153.78 | |
| | 8/3/2018 | 66 | $ 20.00 | 26 | 8 | $ 471.36 | $ 260.00 | $ 400.00 | $ 117.84 | | $ 1,153.78 | |
| | 7/26/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | | $ - | | $ 1,153.78 | |
| | 7/19/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 7/12/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | | $ - | | $ - | |
| | 7/5/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.52 | $ 200.00 | $ 400.00 | $ 117.88 | | $ 517.88 | |
| | 6/29/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | | $ - | | $ - | |
| | 6/22/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 6/15/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 | |
| | 6/8/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 6/1/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 | |
| | 5/25/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 5/18/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 | |
| | 5/11/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 5/4/2018 | 60 | $ 20.00 | 22 | 0 | $ - | $ 220.00 | $ 400.00 | $ - | | $ 400.00 | |
| | 4/28/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 4/21/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 | |

| Wilmer Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2018 | 60 | $ 20.00 | 20 | 8 | $ 471.36 | $ 200.00 | $ 400.00 | $ 117.84 | | $ 517.84 | |
| | 4/7/2018 | 60 | $ 20.00 | 20 | 0 | $ - | $ 200.00 | $ 400.00 | $ - | | $ 400.00 | |
| | 4/14/2017 | 47 | $ 18.00 | 7 | 8 | $ 471.36 | $ 63.00 | $ 126.00 | $ 117.84 | | $ 243.84 | |
| | 4/21/2017 | 30 | $ 18.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| | 4/28/2017 | 39.5 | $ 18.00 | 0 | 8 | $ 471.36 | $ - | $ - | $ 117.84 | | $ 117.84 | |
| | 5/5/2017 | 31.75 | $ 18.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| | 5/12/2017 | 53.5 | $ 18.00 | 13.5 | 8 | $ 471.36 | $ 121.50 | $ 243.00 | $ 117.84 | | $ 360.84 | |
| | 5/19/2017 | 14 | $ 18.00 | 14 | 0 | $ - | $ 126.00 | $ 252.00 | $ - | | $ 252.00 | |
| | 5/26/2017 | 62.5 | $ 18.00 | 22.5 | 8 | $ 471.36 | $ 202.50 | $ 405.00 | $ 117.84 | | $ 522.84 | |
| | 6/2/2017 | 60 | $ 18.00 | 20 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 | |
| | 6/9/2017 | 63.5 | $ 18.00 | 23.5 | 8 | $ 471.36 | $ 211.50 | $ 423.00 | $ 117.84 | | $ 540.84 | |
| | 6/16/2017 | 53 | $ 18.00 | 13 | 0 | $ - | $ 117.00 | $ 234.00 | $ - | | $ 234.00 | |
| | 6/23/2017 | 65 | $ 18.00 | 25 | 8 | $ 471.36 | $ 225.00 | $ 450.00 | $ 117.84 | | $ 567.84 | |
| | 6/30/2017 | 49.5 | $ 18.00 | 9.5 | 0 | $ - | $ 85.50 | $ 171.00 | $ - | | $ 171.00 | |
| | 7/7/2017 | 49 | $ 18.00 | 9 | 8 | $ 468.88 | $ 81.00 | $ 162.00 | $ 117.22 | | $ 279.22 | |
| | 7/14/2017 | 63.5 | $ 18.00 | 23.5 | 0 | $ - | $ 211.50 | $ 423.00 | $ - | | $ 423.00 | |
| | 7/21/2017 | 55 | $ 18.00 | 15 | 8 | $ 468.88 | $ 135.00 | $ 270.00 | $ 117.22 | | $ 387.22 | |
| | 7/28/2017 | 56 | $ 18.00 | 16 | 0 | $ - | $ 144.00 | $ 288.00 | $ - | | $ 288.00 | |
| | 8/4/2017 | 66.5 | $ 18.00 | 26.5 | 8 | $ 468.88 | $ 238.50 | $ 477.00 | $ 117.22 | | $ 594.22 | |
| | 8/11/2017 | 47 | $ 18.00 | 7 | 0 | $ - | $ 63.00 | $ 126.00 | $ - | | $ 126.00 | |
| | 8/18/2017 | 39.5 | $ 18.00 | 0 | 8 | $ 468.88 | $ - | $ - | $ 117.22 | | $ 117.22 | |
| | 8/25/2017 | 71 | $ 18.00 | 31 | 0 | $ - | $ 279.00 | $ 558.00 | $ - | | $ 558.00 | |
| | 9/1/2017 | 55.5 | $ 18.00 | 15.5 | 8 | $ 468.88 | $ 139.50 | $ 279.00 | $ 117.22 | | $ 396.22 | |
| | 9/8/2017 | 64 | $ 18.00 | 24 | 0 | $ - | $ 216.00 | $ 432.00 | $ - | | $ 432.00 | |
| | 9/15/2017 | 66 | $ 18.00 | 26 | 8 | $ 468.88 | $ 234.00 | $ 468.00 | $ 117.22 | | $ 585.22 | |
| | 9/22/2017 | 42 | $ 18.00 | 2 | 0 | $ - | $ 18.00 | $ 36.00 | $ - | | $ 36.00 | |
| | 9/29/2017 | 40 | $ 18.00 | 0 | 8 | $ 468.88 | $ - | $ - | $ 117.22 | | $ 117.22 | |
| | 10/6/2017 | 64.5 | $ 18.00 | 24.5 | 0 | $ - | $ 220.50 | $ 441.00 | $ - | | $ 441.00 | |
| | 10/13/2017 | 58 | $ 18.00 | 18 | 8 | $ 468.88 | $ 162.00 | $ 324.00 | $ 117.22 | | $ 441.22 | |
| | 10/20/2017 | 49.5 | $ 18.00 | 9.5 | 0 | $ - | $ 85.50 | $ 171.00 | $ - | | $ 171.00 | |
| | 11/3/2017 | 63 | $ 18.00 | 23 | 8 | $ 468.88 | $ 207.00 | $ 414.00 | $ 117.22 | | $ 531.22 | |
| | 11/10/2017 | 44 | $ 18.00 | 4 | 0 | $ - | $ 36.00 | $ 72.00 | $ - | | $ 72.00 | |
| | 11/17/2017 | 45.5 | $ 18.00 | 5.5 | 8 | $ 468.88 | $ 49.50 | $ 99.00 | $ 117.22 | | $ 216.22 | |
| | 11/24/2017 | 37 | $ 18.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| | 12/1/2017 | 32.5 | $ 18.00 | 0 | 8 | $ 468.88 | $ - | $ - | $ 117.22 | | $ 117.22 | |
| | 12/8/2017 | 47 | $ 18.00 | 7 | 0 | $ - | $ 63.00 | $ 126.00 | $ - | | $ 126.00 | |

| Wilmer Reyes Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2016 | 44.5 | $ 16.00 | 4.5 | 8 | $ 484.88 | $ 36.00 | $ 72.00 | $ 121.22 | | $ 193.22 | |
| 4/22/2016 | 58 | $ 16.00 | 18 | 0 | $ - | $ 144.00 | $ 288.00 | $ - | | $ 288.00 | |
| 4/29/2016 | 47.5 | $ 16.00 | 7.5 | 8 | $ 484.88 | $ 60.00 | $ 120.00 | $ 121.22 | | $ 241.22 | |
| 5/6/2016 | 35 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 5/13/2016 | 48.5 | $ 16.00 | 8.5 | 8 | $ 484.88 | $ 68.00 | $ 136.00 | $ 121.22 | | $ 257.22 | |
| 5/20/2016 | 56 | $ 16.00 | 16 | 0 | $ - | $ 128.00 | $ 256.00 | $ - | | $ 256.00 | |
| 5/27/2016 | 50 | $ 16.00 | 10 | 8 | $ 484.88 | $ 80.00 | $ 160.00 | $ 121.22 | | $ 281.22 | |
| 6/3/2016 | 38 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 6/10/2016 | 32.5 | $ 16.00 | 0 | 8 | $ 484.88 | $ - | $ - | $ 121.22 | | $ 121.22 | |
| 6/17/2016 | 62.5 | $ 16.00 | 22.5 | 0 | $ - | $ 180.00 | $ 360.00 | $ - | | $ 360.00 | |
| 6/24/2016 | 56 | $ 16.00 | 16 | 8 | $ 484.88 | $ 128.00 | $ 256.00 | $ 121.22 | | $ 377.22 | |
| 7/1/2016 | 54.5 | $ 16.00 | 14.5 | 0 | $ - | $ 116.00 | $ 232.00 | $ - | | $ 232.00 | |
| 7/8/2016 | 52 | $ 16.00 | 12 | 8 | $ 484.88 | $ 96.00 | $ 192.00 | $ 121.22 | | $ 313.22 | |
| 7/15/2016 | 47 | $ 16.00 | 7 | 0 | $ - | $ 56.00 | $ 112.00 | $ - | | $ 112.00 | |
| 7/22/2016 | 55.5 | $ 16.00 | 55.5 | 8 | $ 468.88 | $ 444.00 | $ 888.00 | $ 117.22 | | $ 1,005.22 | |
| 7/29/2016 | 55 | $ 16.00 | 15 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 8/5/2016 | 42.5 | $ 16.00 | 2.5 | 8 | $ 460.96 | $ 20.00 | $ 40.00 | $ 115.24 | | $ 155.24 | |
| 8/12/2016 | 54.5 | $ 16.00 | 14.5 | 0 | $ - | $ 116.00 | $ 232.00 | $ - | | $ 232.00 | |
| 8/19/2016 | 52.5 | $ 16.00 | 12.5 | 8 | $ 460.96 | $ 100.00 | $ 200.00 | $ 115.24 | | $ 315.24 | |
| 8/26/2016 | 55.5 | $ 16.00 | 15.5 | 0 | $ - | $ 124.00 | $ 248.00 | $ - | | $ 248.00 | |
| 9/2/2016 | 48 | $ 16.00 | 8 | 8 | $ 460.96 | $ 64.00 | $ 128.00 | $ 115.24 | | $ 243.24 | |
| 9/9/2016 | 60 | $ 16.00 | 20 | 0 | $ - | $ 160.00 | $ 320.00 | $ - | | $ 320.00 | |
| 9/16/2016 | 69 | $ 16.00 | 29 | 8 | $ 460.96 | $ 232.00 | $ 464.00 | $ 115.24 | | $ 579.24 | |
| 9/23/2016 | 39 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 9/30/2016 | 47.5 | $ 16.00 | 7.5 | 8 | $ 460.96 | $ 60.00 | $ 120.00 | $ 115.24 | | $ 235.24 | |
| 10/7/2016 | 49 | $ 16.00 | 9 | 0 | $ - | $ 72.00 | $ 144.00 | $ - | | $ 144.00 | |
| 10/14/2016 | 45 | $ 16.00 | 5 | 8 | $ 460.96 | $ 40.00 | $ 80.00 | $ 115.24 | | $ 195.24 | |
| 10/21/2016 | 76 | $ 16.00 | 36 | 0 | $ - | $ 288.00 | $ 576.00 | $ - | | $ 576.00 | |
| 10/28/2016 | 56 | $ 16.00 | 16 | 8 | $ 460.96 | $ 128.00 | $ 256.00 | $ 115.24 | | $ 371.24 | |
| 11/4/2016 | 52 | $ 16.00 | 12 | 0 | $ - | $ 96.00 | $ 192.00 | $ - | | $ 192.00 | |
| 11/11/2016 | 61 | $ 16.00 | 21 | 8 | $ 460.96 | $ 168.00 | $ 336.00 | $ 115.24 | | $ 451.24 | |
| 11/18/2016 | 44 | $ 16.00 | 4 | 0 | $ - | $ 32.00 | $ 64.00 | $ - | | $ 64.00 | |
| 11/25/2016 | 54 | $ 16.00 | 14 | 8 | $ 460.96 | $ 112.00 | $ 224.00 | $ 115.24 | | $ 339.24 | |
| 12/2/2016 | 29 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 12/9/2016 | 50 | $ 16.00 | 10 | 8 | $ 460.96 | $ 80.00 | $ 160.00 | $ 115.24 | | $ 275.24 | |
| 12/16/2016 | 37 | $ 16.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |

| Wilmer Reyes Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2016 | 51 | $ 16.00 | 11 | 8 | $ 460.96 | $ 88.00 | $ 176.00 | $ 115.24 | | $ 291.24 | |
| 4/2/2015 | 14.5 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 4/9/2015 | 46.5 | $ 15.00 | 6.5 | 8 | $ 460.96 | $ 150.00 | $ 300.00 | $ 115.24 | | $ 415.24 | |
| 4/16/2015 | 48.5 | $ 15.00 | 8.5 | 0 | $ - | $ 150.00 | $ 300.00 | $ - | | $ 300.00 | |
| 4/23/2015 | 69 | $ 15.00 | 29 | 8 | $ 460.96 | $ 150.00 | $ 300.00 | $ 115.24 | | $ 415.24 | |
| 4/30/2015 | 57.5 | $ 15.00 | 17.5 | 0 | $ - | $ 52.50 | $ 105.00 | $ - | | $ 105.00 | |
| 5/7/2015 | 65.25 | $ 15.00 | 25.5 | 8 | $ 460.96 | $ 191.25 | $ 382.50 | $ 115.24 | | $ 497.74 | |
| 5/14/2015 | 58.5 | $ 15.00 | 18.5 | 0 | $ - | $ 138.75 | $ 277.50 | $ - | | $ 277.50 | |
| 5/20/2015 | 51.5 | $ 15.00 | 11.5 | 8 | $ 460.96 | $ 86.25 | $ 172.50 | $ 115.24 | | $ 287.74 | |
| 5/29/2015 | 39 | $ 15.00 | 0 | 0 | $ - | $ - | | $ - | | $ - | |
| 6/4/2015 | 52 | $ 15.00 | 12 | 8 | $ 446.40 | $ 90.00 | $ 180.00 | $ 111.60 | | $ 291.60 | |
| 6/11/2015 | 58 | $ 15.00 | 18 | 0 | $ - | $ 135.00 | $ 270.00 | $ - | | $ 270.00 | |
| 6/18/2015 | 34.5 | $ 15.00 | 0 | 8 | $ 446.40 | $ - | $ - | $ 111.60 | | $ 111.60 | |
| 6/25/2015 | 60 | $ 15.00 | 20 | 0 | $ - | $ 150.00 | $ 300.00 | $ - | | $ 300.00 | |
| 7/2/2015 | 55.5 | $ 15.00 | 15.5 | 8 | $ 446.40 | $ 116.25 | $ 232.50 | $ 111.60 | | $ 344.10 | |
| 7/9/2015 | 41 | $ 15.00 | 1 | 0 | $ - | $ 7.50 | $ 15.00 | $ - | | $ 15.00 | |
| 7/16/2015 | 61.5 | $ 15.00 | 21.5 | 8 | $ 446.40 | $ 161.25 | $ 322.50 | $ 111.60 | | $ 434.10 | |
| 7/23/2015 | 58 | $ 15.00 | 18 | 0 | $ - | $ 135.00 | $ 270.00 | $ - | | $ 270.00 | |
| 7/30/2015 | 62 | $ 15.00 | 22 | 8 | $ 446.40 | $ 165.00 | $ 330.00 | $ 111.60 | | $ 441.60 | |
| 8/6/2015 | 46.5 | $ 15.00 | 6.5 | 0 | $ - | $ 48.75 | $ 97.50 | $ - | | $ 97.50 | |
| 8/15/2015 | 60 | $ 15.00 | 20 | 8 | $ 446.40 | $ 150.00 | $ 300.00 | $ 111.60 | | $ 411.60 | |
| 8/20/2015 | 48.5 | $ 15.00 | 8.5 | 0 | $ - | $ 63.75 | $ 127.50 | $ - | | $ 127.50 | |
| 8/27/2015 | 52 | $ 15.00 | 12 | 8 | $ 446.40 | $ 90.00 | $ 180.00 | $ 111.60 | | $ 291.60 | |
| 9/3/2015 | 56 | $ 15.00 | 16 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 9/10/2015 | 50.5 | $ 15.00 | 10.5 | 8 | $ 446.40 | $ 78.75 | $ 157.50 | $ 111.60 | | $ 269.10 | |
| 9/17/2015 | 57 | $ 15.00 | 17 | 0 | $ - | $ 127.50 | $ 255.00 | $ - | | $ 255.00 | |
| 9/24/2015 | 70 | $ 15.00 | 30 | 8 | $ 446.40 | $ 225.00 | $ 450.00 | $ 111.60 | | $ 561.60 | |
| 10/8/2015 | 29.5 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| 10/15/2015 | 77.5 | $ 15.00 | 37.5 | 8 | $ 446.40 | $ 281.25 | $ 562.50 | $ 111.60 | | $ 674.10 | |
| 10/22/2015 | 67.5 | $ 15.00 | 27.5 | 0 | $ - | $ 206.25 | $ 412.50 | $ - | | $ 412.50 | |
| 10/29/2015 | 61.5 | $ 15.00 | 21.5 | 8 | $ 446.40 | $ 161.25 | $ 322.50 | $ 111.60 | | $ 434.10 | |
| 11/5/2015 | 69 | $ 15.00 | 29 | 0 | $ - | $ 217.50 | $ 435.00 | $ - | | $ 435.00 | |
| 11/12/2015 | 52 | $ 15.00 | 12 | 8 | $ 446.40 | $ 90.00 | $ 180.00 | $ 111.60 | | $ 291.60 | |
| 11/19/2015 | 44.5 | $ 15.00 | 4.5 | 0 | $ - | $ 33.75 | $ 67.50 | $ - | | $ 67.50 | |
| 11/26/2015 | 61 | $ 15.00 | 21 | 8 | $ 446.40 | $ 157.50 | $ 315.00 | $ 111.60 | | $ 426.60 | |
| 12/4/2015 | 42.5 | $ 15.00 | 2.5 | 0 | $ - | $ 18.75 | $ 37.50 | $ - | | $ 37.50 | |

| Wilmer Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/11/2015 | 29 | $ 15.00 | 0 | 8 | $ 446.40 | $ - | $ - | $ 111.60 | | $ 111.60 | |
| | 12/18/2015 | 27 | $ 15.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| | 6/12/2014 | 47.5 | $ 14.00 | 7.5 | 8 | $ 446.40 | $ 52.50 | $ 105.00 | $ 111.60 | | $ 216.60 | |
| | 6/19/2014 | 65.5 | $ 14.00 | 25.5 | 0 | $ - | $ 178.50 | $ 357.00 | $ - | | $ 357.00 | |
| | 6/26/2014 | 64.5 | $ 14.00 | 24.5 | 8 | $ 446.40 | $ 171.50 | $ 343.00 | $ 111.60 | | $ 454.60 | |
| | 7/3/2014 | 58 | $ 14.00 | 18 | 0 | $ - | $ 126.00 | $ 252.00 | $ - | | $ 252.00 | |
| | 7/12/2014 | 55 | $ 14.00 | 55 | 8 | $ 439.84 | $ 385.00 | $ 770.00 | $ 109.96 | | $ 879.96 | |
| | 7/17/2014 | 45.5 | $ 14.00 | 5.5 | 0 | $ - | $ 38.50 | $ 77.00 | $ - | | $ 77.00 | |
| | 7/26/2014 | 64.5 | $ 14.00 | 24.5 | 8 | $ 439.84 | $ 171.50 | $ 343.00 | $ 109.96 | | $ 452.96 | |
| | 7/31/2014 | 50.5 | $ 14.00 | 10.5 | 0 | $ - | $ 73.50 | $ 147.00 | $ - | | $ 147.00 | |
| | 8/2/2014 | 54 | $ 14.00 | 14 | 8 | $ 439.84 | $ 98.00 | $ 196.00 | $ 109.96 | | $ 305.96 | |
| | 8/7/2014 | 52 | $ 14.00 | 12 | 0 | $ - | $ 84.00 | $ 168.00 | $ - | | $ 168.00 | |
| | 8/14/2014 | 61 | $ 14.00 | 21 | 8 | $ 439.84 | $ 147.00 | $ 294.00 | $ 109.96 | | $ 403.96 | |
| | 8/28/2014 | 51 | $ 14.00 | 21 | 0 | $ - | $ 147.00 | $ 294.00 | $ - | | $ 294.00 | |
| | 9/4/2014 | 34.5 | $ 14.00 | 0 | 8 | $ 439.84 | $ - | $ - | $ 109.96 | | $ 109.96 | |
| | 9/11/2014 | 67 | $ 14.00 | 27 | 0 | $ - | $ 189.00 | $ 378.00 | $ - | | $ 378.00 | |
| | 9/19/2014 | 52.5 | $ 14.00 | 12.5 | 8 | $ 439.84 | $ 87.50 | $ 175.00 | $ 109.96 | | $ 284.96 | |
| | 9/26/2014 | 68 | $ 14.00 | 28 | 0 | $ - | $ 196.00 | $ 392.00 | $ - | | $ 392.00 | |
| | 10/3/2014 | 57 | $ 14.00 | 17 | 8 | $ 439.84 | $ 119.00 | $ 238.00 | $ 109.96 | | $ 347.96 | |
| | 10/9/2014 | 58 | $ 14.00 | 18 | 0 | $ - | $ 126.00 | $ 252.00 | $ - | | $ 252.00 | |
| | 10/16/2014 | 33 | $ 14.00 | 0 | 8 | $ 439.84 | $ - | $ - | $ 109.96 | | $ 109.96 | |
| | 10/23/2014 | 38.5 | $ 14.00 | 0 | 0 | $ - | $ - | $ - | $ - | | $ - | |
| | 10/30/2014 | 51 | $ 14.00 | 11 | 8 | $ 439.84 | $ 77.00 | $ 154.00 | $ 109.96 | | $ 703.80 | |
| | 11/7/2014 | 58.5 | $ 14.00 | 18.5 | 0 | $ - | $ 129.50 | $ 259.00 | $ - | | $ 259.00 | |
| | 11/13/2014 | 73 | $ 14.00 | 33 | 8 | $ 439.84 | $ 231.00 | $ 462.00 | $ 109.96 | | $ 1,011.80 | |
| | 11/20/2014 | 50.5 | $ 14.00 | 10.5 | 0 | $ - | $ 73.50 | $ 147.00 | $ - | | $ 147.00 | |
| | 11/26/2014 | 38.5 | $ 14.00 | 0 | 8 | $ 439.84 | $ - | $ - | $ 109.96 | | $ 549.80 | |
| | 12/4/2014 | 57 | $ 14.00 | 17 | 0 | $ - | $ 119.00 | $ 238.00 | $ - | | $ 238.00 | |
| | 12/11/2014 | 30 | $ 14.00 | 0 | 8 | $ 439.84 | $ - | $ - | $ 109.96 | | $ 549.80 | |
| | 12/19/2014 | 55 | $ 14.00 | 15 | 0 | $ - | $ 105.00 | $ 210.00 | $ - | | $ 210.00 | |
| | 4/5/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 4/12/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 4/19/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 4/26/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 5/3/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 5/10/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |

| Wilmer Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/17/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 5/24/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 5/31/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 6/7/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 6/14/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 6/21/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 6/28/2013 | 60 | $ 12.00 | 20 | 8 | $ 439.84 | $ 120.00 | $ 150.00 | $ 109.96 | | $ 259.96 | |
| | 7/5/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 7/12/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 7/19/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 7/26/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 8/2/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 8/9/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 8/16/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 8/23/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 8/30/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 9/6/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 9/20/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 9/27/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 10/4/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 10/11/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 10/18/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 10/25/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 11/1/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 11/8/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 11/15/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 11/22/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 11/29/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 12/6/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 12/13/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | 12/20/2013 | 60 | $ 12.00 | 20 | 8 | $ 437.36 | $ 120.00 | $ 150.00 | $ 109.34 | | $ 259.34 | |
| | 12/27/2013 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 150.00 | $ - | | $ 150.00 | |
| | | | | | | $ 48,466.96 | $ 26,805.25 | $ 33,506.56 | $ 12,116.74 | 10,000 | $ 104,090.26 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Yonis Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
| 2 | | 4/2/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 515.90 | | $ - | |
| 3 | | 4/9/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ - | |
| 4 | | 4/16/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 515.90 | | $ - | |
| 5 | | 4/23/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ - | |
| 6 | | 4/30/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 515.90 | | $ - | |
| 7 | | 5/7/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ - | |
| 8 | | 5/14/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 9 | | 5/20/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 10 | | 6/4/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 11 | | 6/11/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 12 | | 6/18/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 13 | | 6/25/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 14 | | 7/2/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 15 | | 7/9/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 16 | | 7/16/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 17 | | 7/23/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 18 | | 7/30/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 19 | | 8/6/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 20 | | 8/15/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 21 | | 8/20/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 22 | | 8/27/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 23 | | 9/3/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 24 | | 9/10/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 25 | | 9/17/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 26 | | 9/24/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 27 | | 10/8/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 28 | | 10/15/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 29 | | 10/22/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 30 | | 10/29/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 31 | | 11/5/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 32 | | 11/12/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 33 | | 11/19/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 34 | | 11/26/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 35 | | 12/4/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 36 | | 12/11/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Yonis Reyes | Week | Hours Worked | rate of pay | OT Hrs | prevailing wage hours | prevailing wage due | o/t due | Liq Dam FLSA or NYLL | Liq. Dam. PW | hiring notice NYLL 195(1) & 198(1-b) | sub Total | total |
| 37 | | 12/18/2015 | 60 | $ 12.00 | 20 | 0 | $ - | $ 120.00 | $ 240.00 | $ - | | $ 240.00 | |
| 38 | | 12/25/2015 | 60 | $ 12.00 | 20 | 8 | $ 412.72 | $ 120.00 | $ 240.00 | $ 103.18 | | $ 755.90 | |
| 39 | | | | | | | $ 7,841.68 | $ 4,440.00 | $ 8,880.00 | $ 3,198.58 | 10,000 | $ 29,920.26 | |
| 40 | | | | | | | | | | | | | |
| 41 | | | | | | | | | ; | | | | |

| Damages | |
|---|---:|
| Santos Hernandez | 130,194.71 |
| Fredis Delgado | 123,460.81 |
| Manuel Campos | 54,575.60 |
| Ivan Delgado | 45,820.80 |
| Manuel Nieves | 84,840.85 |
| Wilmer Reyes | 104,090.26 |
| Yonis Reyes | 29,920 |
| | 572,903.29 |